B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re **Casale Marble Imports, Inc.**, Debtor

Case No. **13-21220**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 1,392,263.32 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 4,060,488.88 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 66,076.49 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | 1,930,640.28 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 16 | | | |
| | | Total Assets | 1,392,263.32 | | |
| | | | Total Liabilities | 6,057,205.65 | |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re **Casale Marble Imports, Inc.** , Debtor

Case No. **13-21220**

Chapter **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re **Casale Marble Imports, Inc.**, Debtor

Case No. **13-21220**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

Sub-Total > **0.00** (Total of this page)

Total > **0.00**

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

In re **Casale Marble Imports, Inc.**, Debtor

Case No. **13-21220**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | NONE | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash-accounting** | - | **500.00** |
| | | **Petty Cash-accounting** | - | **1,000.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **PNC Bank - operating account Account #2548** | - | **89,831.21** |
| | | **PNC Bank - payroll account Account #2556** | - | **0.00** |
| | | **PNC Bank - old RBC operating account Account #9403** | - | **500.00** |
| | | **Bank of America - operating account Account #3471** | - | **19,301.84** |
| | | **Bank of America - payroll account Account #3772** | - | **15,913.26** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **FPL deposit** | - | **12,090.00** |
| | | **Fleet Gas Service** | - | **4,000.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total > **143,136.31**
(Total of this page)

**4** continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **Casale Marble Imports, Inc.**, Case No. **13-21220**
Debtor

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | NONE | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Pacific Life Insurance Company<br>Term life insurance policy on Donato Casale<br>Policy #8460** | - | **0.00** |
| | | **Banner Life Insurance Company<br>Term life insurance policy on Donato Casale<br>Policy #6898** | - | **0.00** |
| | | **JPMorgan Life Insurance Company<br>term life policy<br>Policy #7271** | - | **0.00** |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable<br>(list attached)** | - | **400,202.01** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total > **400,202.01**
(Total of this page)

Sheet **1** of **4** continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

# SCHEDULE B - 16 - Accounts Receivable

| INVOICE DATE | CUSTOMER INVOICE NO / DUE DUE | BALANCE | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS |
|---|---|---|---|---|---|---|---|
| | B&M Building Co. | | | | | | |
| 12/21/2012 | 5238F01IN 12/21 | $ 695.25 | | | | | $ 695.25 |
| 2/28/2013 | 5249PF2IN 02/28 | $ 16,377.50 | | | $ 16,377.50 | | |
| 4/26/2013 | 5249PF4IN 04/26 | $ 29,082.20 | $ 29,082.20 | | | | |
| 4/26/2013 | 5249PT2IN 04/26 | $ 8,163.75 | $ 8,163.75 | | | | |
| | | **$ 54,318.70** | **$ 37,245.95** | **$ -** | **$ 16,377.50** | **$ -** | **$ 695.25** |
| | CHARLENE BABYAK | | | | | | |
| 12/15/2012 | 5237F02IN 12/15 | $ 1,359.00 | | | | | $ 1,359.00 |
| | | **$ 1,359.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 1,359.00** |
| | BUILD MASTER LC | | | | | | |
| 4/19/2013 | 5579T01IN 04/19 | $ 490.00 | | $ 490.00 | | | |
| | | **$ 490.00** | **$ -** | **$ 490.00** | **$ -** | **$ -** | **$ -** |
| | Cannatelli Builders | | | | | | |
| 5/10/2013 | 5623T01IN 05/25 | $ 12,114.00 | $ 12,114.00 | | | | |
| | | **$ 12,114.00** | **$ 12,114.00** | **$ -** | **$ -** | **$ -** | **$ -** |
| | Centerline Homes -RIV | | | | | | |
| 4/12/2013 | 5398B01IN 04/12 | $ 1,935.00 | | $ 1,935.00 | | | |
| 4/12/2013 | 5400U03IN 04/12 | $ (485.00) | | $ (485.00) | | | |
| 4/19/2013 | 5399U02IN 04/19 | $ 1,063.00 | | $ 1,063.00 | | | |
| 4/19/2013 | 5401U04IN 04/19 | $ 1,075.00 | | $ 1,075.00 | | | |
| | | **$ 3,588.00** | **$ -** | **$ 3,588.00** | **$ -** | **$ -** | **$ -** |
| | Terence Cudmore Build | | | | | | |
| 4/12/2013 | 5393T01IN 04/12 | $ 2,100.00 | | $ 2,100.00 | | | |
| 4/19/2013 | 5362Z05IN 04/19 | $ 5,407.50 | | $ 5,407.50 | | | |
| 4/19/2013 | 5362Z06IN 04/19 | $ 10,754.23 | | $ 10,754.23 | | | |
| 5/10/2013 | 5362F01IN 05/10 | $ 19,323.02 | $ 19,323.02 | | | | |
| | | **$ 37,584.75** | **$ 19,323.02** | **$ 18,261.73** | **$ -** | **$ -** | **$ -** |
| | D.C. CONSTRUCTION | | | | | | |
| 6/29/2012 | 4901T02IN 06/29 | $ 100.00 | | | | | $ 100.00 |
| 3/29/2013 | 5617T01IN 03/29 | $ 1,395.00 | | $ 1,395.00 | | | |
| | | **$ 1,495.00** | **$ -** | **$ 1,395.00** | **$ -** | **$ -** | **$ 100.00** |
| | Direct Buy | | | | | | |
| 4/1/2013 | 5075T01IN 04/16 | $ 5,222.50 | | $ 5,222.50 | | | |
| 5/10/2013 | 5713T01IN 05/25 | $ 1,987.00 | $ 1,987.00 | | | | |
| | | **$ 7,209.50** | **$ 1,987.00** | **$ 5,222.50** | **$ -** | **$ -** | **$ -** |
| | DURABLE INSTALLATION | | | | | | |
| 2/17/2012 | 3846T02IN 02/17 | $ 700.00 | | | | | $ 700.00 |
| 10/31/2012 | 3846F02IN 10/31 | $ 2,034.34 | | | | | $ 2,034.34 |
| | | **$ 2,734.34** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 2,734.34** |
| | Fink & Harding, Inc. | | | | | | |
| 10/31/2012 | 4746F02IN 10/31 | $ 854.92 | | | | | $ 854.92 |
| 2/22/2013 | 4746F10IN 02/22 | $ 670.00 | | | $ 670.00 | | |
| 4/25/2013 | 5476T01IN 04/25 | $ 3,380.00 | $ 3,380.00 | | | | |
| 4/26/2013 | 5476F02IN 04/26 | $ 6,041.96 | $ 6,041.96 | | | | |
| | | **$ 10,946.88** | **$ 9,421.96** | **$ -** | **$ 670.00** | **$ -** | **$ 854.92** |
| | Elizabeth Halvorsen | | | | | | |
| 10/31/2012 | 4463F05IN 10/31 | $ 1,550.00 | | | | | $ 1,550.00 |
| 10/31/2012 | 5227F01IN 10/31 | $ 1,200.00 | | | | | $ 1,200.00 |
| 12/21/2012 | 5240F01IN 12/21 | $ 2,350.00 | | | | | $ 2,350.00 |
| 2/15/2013 | 5253S01IN 02/15 | $ 1,187.40 | | | | $ 1,187.40 | |
| | | **$ 6,287.40** | **$ -** | **$ -** | **$ -** | **$ 1,187.40** | **$ 5,100.00** |
| | SHARON HASTE | | | | | | |
| 5/10/2013 | 5762T01IN 05/10 | $ 1,322.00 | $ 1,322.00 | | | | |
| | | **$ 1,322.00** | **$ 1,322.00** | **$ -** | **$ -** | **$ -** | **$ -** |
| | HITT Contracting Inc. | | | | | | |
| 11/19/2012 | 5014F01IN 11/19 | $ 26,870.00 | | | | | $ 26,870.00 |
| 11/19/2012 | 5014F02IN 11/19 | $ 13,879.00 | | | | | $ 13,879.00 |
| 3/21/2013 | 5044PA3IN 03/21 | $ 1,982.00 | | | $ 1,982.00 | | |
| 3/22/2013 | 5009T02IN 03/22 | $ 25,261.00 | | $ 25,261.00 | | | |

# SCHEDULE B - 16 - Accounts Receivable

| INVOICE DATE | CUSTOMER INVOICE NO / DUE DUE | BALANCE | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS |
|---|---|---|---|---|---|---|---|
| 4/25/2013 | 5050PF1IN 04/25 | $ 34,326.00 | $ 34,326.00 | | | | |
| | | **$ 102,318.00** | **$ 34,326.00** | **$ 25,261.00** | **$ 1,982.00** | **$ -** | **$ 40,749.00** |
| | Hollywood Design &Con | | | | | | |
| 9/9/2011 | 3877T02IN 09/09 | $ 300.00 | | | | | $ 300.00 |
| | | **$ 300.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 300.00** |
| | Krobatsch Duque | | | | | | |
| 11/16/2012 | 5022F01IN 11/16 | $ 600.00 | | | | | $ 600.00 |
| 11/30/2012 | 5022T01IN 11/30 | $ 1,375.00 | | | | | $ 1,375.00 |
| | | **$ 1,975.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 1,975.00** |
| | Lang Construction | | | | | | |
| 4/12/2013 | 5618T01IN 04/12 | $ 3,635.00 | | $ 3,635.00 | | | |
| | | **$ 3,635.00** | **$ -** | **$ 3,635.00** | **$ -** | **$ -** | **$ -** |
| | JEFF MANCINI | | | | | | |
| 8/21/2012 | 4474F05IN 08/21 | $ 1,245.78 | | | | | $ 1,245.78 |
| 4/26/2013 | 4474PA9IN 04/26 | $ 742.58 | $ 742.58 | | | | |
| | | **$ 1,988.36** | **$ 742.58** | **$ -** | **$ -** | **$ -** | **$ 1,245.78** |
| | Mark Timothy, Inc. | | | | | | |
| 2/18/2013 | 5244PA1IN 02/18 | $ 2,626.00 | | | | $ 2,626.00 | |
| 4/16/2013 | 5244PT1IN 04/16 | $ 10,375.00 | | $ 10,375.00 | | | |
| 4/16/2013 | 5621P01IN 04/16 | $ 13,904.00 | | $ 13,904.00 | | | |
| | | **$ 26,905.00** | **$ -** | **$ 24,279.00** | **$ -** | **$ 2,626.00** | **$ -** |
| | Mark Timothy - LEEDS | | | | | | |
| 4/26/2013 | 5079PF5IN 04/26 | $ 11,571.00 | $ 11,571.00 | | | | |
| | | **$ 11,571.00** | **$ 11,571.00** | **$ -** | **$ -** | **$ -** | **$ -** |
| | Minto Communities (Olympia) | | | | | | |
| 2/28/2013 | 5546C01IN 03/30 | $ 2,001.00 | | | $ 2,001.00 | | |
| 3/29/2013 | 5559C02IN 04/28 | $ 936.00 | | $ 936.00 | | | |
| 3/29/2013 | 5575C02IN 04/28 | $ 2,378.00 | | $ 2,378.00 | | | |
| 5/10/2013 | 5594C01IN 06/09 | $ 2,337.00 | $ 2,337.00 | | | | |
| 5/10/2013 | 5594C02IN 06/09 | $ 948.00 | $ 948.00 | | | | |
| 5/10/2013 | 5595C01IN 06/09 | $ 2,337.00 | $ 2,337.00 | | | | |
| 5/10/2013 | 5595C02IN 06/09 | $ 1,885.00 | $ 1,885.00 | | | | |
| | | **$ 12,822.00** | **$ 7,507.00** | **$ 3,314.00** | **$ 2,001.00** | **$ -** | **$ -** |
| | Minto Communities (Artesia) | | | | | | |
| 1/25/2013 | 5481S01IN 01/25 | $ 300.00 | | | | $ 300.00 | |
| 1/25/2013 | 5487S01IN 01/25 | $ 300.00 | | | | $ 300.00 | |
| | | **$ 600.00** | **$ -** | **$ -** | **$ -** | **$ 600.00** | **$ -** |
| | MINTO COMMUNITIES - CASCADA | | | | | | |
| 3/22/2013 | 5542C01IN 03/22 | $ 1,755.00 | | $ 1,755.00 | | | |
| 5/10/2013 | 5754C01IN 05/10 | $ 1,305.00 | $ 1,305.00 | | | | |
| 5/10/2013 | 5754C02IN 05/10 | $ 720.00 | $ 720.00 | | | | |
| 5/10/2013 | 5755C01IN 05/10 | $ 1,785.00 | $ 1,785.00 | | | | |
| 5/10/2013 | 5756C01IN 05/10 | $ 2,025.00 | $ 2,025.00 | | | | |
| 5/10/2013 | 5757C01IN 05/10 | $ 1,755.00 | $ 1,755.00 | | | | |
| 5/10/2013 | 5757C02IN 05/10 | $ 192.00 | $ 192.00 | | | | |
| | | **$ 9,537.00** | **$ 7,782.00** | **$ 1,755.00** | **$ -** | **$ -** | **$ -** |
| | Minto Community (Porto Sol) | | | | | | |
| 2/28/2013 | 5530C01IN 02/28 | $ 2,533.00 | | | $ 2,533.00 | | |
| 2/28/2013 | 5545C01IN 02/28 | $ 2,421.00 | | | $ 2,421.00 | | |
| 3/29/2013 | 5551C02IN 03/29 | $ 1,032.00 | | $ 1,032.00 | | | |
| 3/29/2013 | 5560C02IN 03/29 | $ 1,349.00 | | $ 1,349.00 | | | |
| 3/29/2013 | 5561C02IN 03/29 | $ 2,630.00 | | $ 2,630.00 | | | |
| 4/12/2013 | 5550C02IN 04/12 | $ 1,622.00 | | $ 1,622.00 | | | |
| 4/12/2013 | 5578C02IN 04/12 | $ 1,589.00 | | $ 1,589.00 | | | |
| 4/25/2013 | 5587C02IN 04/25 | $ 1,008.00 | $ 1,008.00 | | | | |
| 4/25/2013 | 5588C01IN 04/25 | $ 1,497.00 | $ 1,497.00 | | | | |
| 4/30/2013 | 5598C01IN 04/30 | $ 1,945.00 | $ 1,945.00 | | | | |
| 5/10/2013 | 5596C01IN 05/10 | $ 2,393.00 | $ 2,393.00 | | | | |
| 5/10/2013 | 5596C02IN 05/10 | $ 567.00 | $ 567.00 | | | | |
| | | **$ 20,586.00** | **$ 7,410.00** | **$ 8,222.00** | **$ 4,954.00** | **$ -** | **$ -** |
| | Minto Communities (Town Park) | | | | | | |
| 1/31/2013 | 5490T01IN 01/31 | $ 1,973.00 | | | | $ 1,973.00 | |

# SCHEDULE B - 16 - Accounts Receivable

| INVOICE DATE | CUSTOMER INVOICE NO / DUE DUE | BALANCE | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS |
|---|---|---|---|---|---|---|---|
| 2/15/2013 | 5507T01IN 02/15 | 2,029.00 | | | | 2,029.00 | |
| 3/29/2013 | 5525T01IN 03/29 | 2,029.00 | | 2,029.00 | | | |
| 3/29/2013 | 5569C01IN 03/29 | 1,551.00 | | 1,551.00 | | | |
| 5/10/2013 | 5458S01IN 05/10 | 500.00 | 500.00 | | | | |
| 5/10/2013 | 5761S01IN 05/10 | 950.00 | 950.00 | | | | |
| | | **9,032.00** | **1,450.00** | **3,580.00** | - | **4,002.00** | - |
| | NMB Custom Homes | | | | | | |
| 2/29/2012 | 4514R01IN 02/29 | 600.00 | | | | | 600.00 |
| 9/14/2012 | 4557T02IN 09/14 | 1,095.00 | | | | | 1,095.00 |
| | | **1,695.00** | - | - | - | - | **1,695.00** |
| | P.B. Built | | | | | | |
| 3/15/2013 | 4182F07IN 03/15 | 1,250.00 | | | 1,250.00 | | |
| 3/22/2013 | 4182F06IN 03/22 | 9,992.40 | | 9,992.40 | | | |
| | | **11,242.40** | - | **9,992.40** | **1,250.00** | - | - |
| | Paul Davis Rest. of B | | | | | | |
| 4/19/2013 | 5624T01IN 04/19 | 2,050.00 | | 2,050.00 | | | |
| | | **2,050.00** | - | **2,050.00** | - | - | - |
| | Post and Beam | | | | | | |
| 3/22/2013 | 5606T01IN 03/22 | 1,634.00 | | 1,634.00 | | | |
| | | **1,634.00** | - | **1,634.00** | - | - | - |
| | Robelen and Associate | | | | | | |
| 4/25/2013 | 5017PF5IN 04/25 | 6,475.00 | 6,475.00 | | | | |
| | | **6,475.00** | **6,475.00** | - | - | - | - |
| | SEASIDE BUILDERS | | | | | | |
| 2/28/2013 | 5026T01IN 02/28 | 4,518.50 | | | 4,518.50 | | |
| 4/12/2013 | 5607T01IN 04/12 | 9,530.50 | | 9,530.50 | | | |
| 4/12/2013 | 5607T02IN 04/12 | 900.00 | | 900.00 | | | |
| 4/25/2013 | 5026F01IN 04/25 | 1,400.00 | 1,400.00 | | | | |
| 4/30/2013 | 5602M01IN 04/30 | 749.86 | 749.86 | | | | |
| 4/30/2013 | 5622T01IN 04/30 | 5,640.00 | 5,640.00 | | | | |
| | | **22,738.86** | **7,789.86** | **10,430.50** | **4,518.50** | - | - |
| | Seminole Casino Cocon | | | | | | |
| 3/29/2013 | 5619T01IN 03/29 | 960.00 | | 960.00 | | | |
| | | **960.00** | - | **960.00** | - | - | - |
| | STUART & SHELBY DEVEL | | | | | | |
| 4/25/2013 | 5370T01IN 04/25 | 2,693.70 | 2,693.70 | | | | |
| 4/25/2013 | 5370Y01IN 04/25 | 125.00 | 125.00 | | | | |
| | | **2,818.70** | **2,818.70** | - | - | - | - |
| | Ultimate Kitchen and | | | | | | |
| 12/15/2012 | 5005T01IN 12/15 | 3,195.50 | | | | | 3,195.50 |
| 1/11/2013 | 5039Y01IN 01/11 | 265.00 | | | | | 265.00 |
| 4/30/2013 | 5005M01IN 04/30 | (128.69) | (128.69) | | | | |
| | | **3,331.81** | **(128.69)** | - | - | - | **3,460.50** |
| | Warrior Diamond Tools | | | | | | |
| 3/29/2013 | TRI008 IN 03/29 | 2,197.35 | | 2,197.35 | | | |
| | | **2,197.35** | - | **2,197.35** | - | - | - |
| | Woolems, Inc. | | | | | | |
| 4/16/2013 | 5629M01IN 04/16 | 4,339.96 | | 4,339.96 | | | |
| | | **4,339.96** | - | **4,339.96** | - | - | - |
| | | **$ 400,202.01** | **$ 169,157.38** | **$ 130,607.44** | **$ 31,753.00** | **$ 8,415.40** | **$ 60,268.79** |

B6B (Official Form 6B) (12/07) - Cont.

In re **Casale Marble Imports, Inc.**, Debtor    Case No. 13-21220

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | NONE | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1998 Isuzu Truck VIN 4GTJ7C120WJ600035 Mileage 202,761** | - | **4,500.00** |
| | | **1996 Volvo single axel tractor VIN 4VAHBAPE4-VN857357 mileage 280,105** | - | **2,500.00** |
| | | **1999 Freightliner single axel tractor VIN 1FUWDZYA4-XLB01059 Mileage 350,121** | - | **2,500.00** |
| | | **4 1985 trailers VIN GDAN1GRJM8425FM049513** | - | **4,500.00** |

Sub-Total > **14,000.00**
(Total of this page)

Sheet 2 of 4 continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com 

In re **Casale Marble Imports, Inc.**, Debtor

Case No. **13-21220**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2 2006 Chevrolet Express Extended Cargo Van<br>VIN 1GCGG29V061246053<br>mileage 199,355 | - | 3,000.00 |
| | | 2007 Chevrolet Silverado<br>VIN 1GCHC24D77E103254<br>mileage 109,587 | - | 3,000.00 |
| | | 2005 Chevrolet pickup truck<br>VIN 1GCCS485-68119475<br>mileage 207,364 | - | 1,000.00 |
| | | 2006 Chevrolet pickup truck<br>VIN 1GCCS248768228102<br>mileage 188,812 | - | 1,500.00 |
| | | 2007 Chevrolet pickup truck<br>VIN 1GCCS1491078214917<br>mileage 163,465 | - | 2,000.00 |
| | | 2007 Chevrolet pickup truck<br>VIN 1GCCS1498-78187909<br>mileage 189,033 | - | 1,800.00 |
| | | 1999 International flatbed trailer<br>VIN 1HTHCAHR6XH6715766<br>mileage 291,885 | - | 7,000.00 |
| | | 1999 32' flat trailer | - | 1,500.00 |
| | | 1999 Freightliner single axel tractor<br>VIN 1FUWDSEA7-XLB87530<br>mileage 497,286 | - | 2,500.00 |
| | | 1998 International flatbed trailer<br>VIN 1HTSCABM7WH554803<br>mileage 141,215 | - | 6,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office furniture, cabinets, 20 computers, 2007 KIP 3000 Blueprint Machine (phone system), Xerox Workcentre 6400XF, Dell Poweredge T610 Server, Chairs, shredder, label machines, refrigerators, microwaves, and radio equipment. | - | 15,000.00 |

Sub-Total > **44,300.00**
(Total of this page)

Sheet **3** of **4** continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

In re **Casale Marble Imports, Inc.**, Debtor

Case No. **13-21220**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Msc machinery (See attached list)** | - | **232,700.00** |
| 30. Inventory. | | **Inventory (see attached list)** | - | **557,925.00** |
| 31. Animals. | **X** | | | |
| 32. Crops - growing or harvested. Give particulars. | **X** | | | |
| 33. Farming equipment and implements. | **X** | | | |
| 34. Farm supplies, chemicals, and feed. | **X** | | | |
| 35. Other personal property of any kind not already listed. Itemize. | **X** | | | |

Sub-Total > **790,625.00**
(Total of this page)

Total > **1,392,263.32**

Sheet **4** of **4** continuation sheets attached to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

# SCHEDULE B - 29 - Machinery, Fixtures, etc...

| QUANTITY | DESCRIPTION | MODEL # | SERIAL # | Forced Liquidation Value |
|---|---|---|---|---|
| 1 | Toyota LPG Pneumatic Forklift, 4500 LB Capcity w/ sideshifter | | | $ 7,000.00 |
| 2 | Material Handling Systems Double Girder Overhead Cranes 5-Ton w/ Hoist & Clamp, 40'x200' Rail System | | | $ 35,000.00 |
| Various | Tooling, Small Warehouse Equipment, Small Compressor, Showroom Displays, Steel Racking & Frames | | | $ 8,000.00 |
| 1 | Shop Trailer | | | $ 5,000.00 |
| 2 | Forklift Extensions for moving slabs | | | $ 900.00 |
| 1 | 2006 Princeton 4500 Lb. Capacity Piggy Back Forklift | Z2-3TX | | $ 4,500.00 |
| 1 | Toyota LPG Pneumatic Forklift, 4500 Lb. Capacity w/Sidershifter - Hours: 9,122 - #4 | 7FGU25 | 65393 | $ 3,000.00 |
| 1 | Toyota LPG Pneumatic Forklift, 4500 Lb. Capacity w/Sidershifter - Hours: 9,129 - #2 | 6FGCU30 | 61381 | $ 3,500.00 |
| 1 | 2000 Gardner Denver 40-Hp Air Compressor | HEDE99K | S075485 | $ 2,000.00 |
| 1 | 25-Hp Air Compressor | | | $ 800.00 |
| 4 | (1) 20' Compressor Storage Container, (1) 20', (1) 30' Sink Storage Container, (1) 24' Truck Body Template Storage | | | $ 2,000.00 |
| Various | Slurry Waste Water System Comprising of: (2) Silos, (2) Pumps, (1) Slurry Tank | | | $ 1,000.00 |
| 1 | 2006 Comandilli Flat Polish Machine | Penta 8+4 SX | 01507 | $ 40,000.00 |
| 1 | 8' X 12' Portable Office Shed | | | $ 500.00 |
| 1 | 2007 CNC Waterjet Cutting System (7'x10') w/ KMT Waterjet Streamline, w/ EBBCO Garnet Removal Filtrations Sytem w/ Donaldson Ultrafilter Water Chiller | Accra 610/SL-V E50 | MH0847 | $ 35,000.00 |
| 1 | 2006 COMANDILLI cnc Edge Machine w/ Spanco Jib, Hoist & Clamp | Omega 100 8+4 DX | 09706 | $ 18,000.00 |
| 3 | Spanco 1-Ton Job Cranes w/ Budget Hoist & Vacuum Lift | | | $ 6,000.00 |
| 1 | 2003 Marmo Meccanica CNC Saw | HTO.1 / B | 6460 | $ 12,000.00 |
| 1 | 2001 Marmo Meccanica CNC Saw | HTO.1 / B | 5865 | $ 8,000.00 |
| 1 | 2005 Marmo Meccanica CNC Saw | HTO.1 / B | 7089 | $ 10,000.00 |
| 1 | CMF Slab Polisher Machine | | | $ 700.00 |
| 1 | Ghines Sector Router | 9000 | | $ 800.00 |
| 1 | Toyota LPG Pneumatic Forklift, 4500 Lb. Capacity w/Sidershifter - Hours: 5,146 - # 10 | 7FGU25 | 81100 | $ 4,000.00 |
| 1 | 2006 Lull Telescopic Forklift, 6,000 Lb. Capacity, Hours: 4,181 | 6445-34 | 99AL25W24-795 | $ 8,000.00 |
| 1 | 24' x 48' Office Trailer w/ Air Conditioning Unit | | | $ 5,000.00 |
| 1 | 8' x 20' Lunch Trailer w/ Air Conditioning Unit | | | $ 500.00 |
| 2 | Metal Truck A-Frames | | | $ 1,500.00 |
| Various | Support Equipment & Tools Comprising of: (175) Slab Carts, Gang Boxes, Pedestal Fans, Steel Dumpsters, Hand & Power Tools, Tile Cutters, Etc,... | | | $ 10,000.00 |
| | | | | **$ 232,700.00** |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER



PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER SLABS | Put Description Here | | | | | | | |
| [illegible]ER | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 87.00 | .000 | .00 |
| GRA-TS-BETUL3CM | Betularie 3cm | | | | | | | |
| | SLAB | RAW MATERIAL | LOT | SQFT | TS1 | 0.00 | .000 | .00 |
| GRA-TS-FLORA3CM | Floratta White 3cm | | | | | | | |
| | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 0.00 | .000 | .00 |
| GRA-TS-GIAOR2CM | Giallo Ornamental 2cm | | | | | | | |
| SHOP | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 110.02 | 6.150 | 676.63 |
| GRA-TS-IVOSP3CM | Ivory Splendor 3cm | | | | | | | |
| | SLAB | RAW MATERIAL | LOT | SQFT | TS1 | 0.00 | .000 | .00 |
| GRA-TS-LAPID3CM | Lapidus 3cm | | | | | | | |
| | SLAB | RAW MATERIAL | LOT | SQFT | TS1 | 0.00 | .000 | .00 |
| GRA-TS-NORMA3CM | Normandy 3cm | | | | | | | |
| | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 0.00 | .000 | .00 |
| GRA-TS-UBATU2CM | Ubatuba 2cm | | | | | | | |
| SHOP | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 265.61 | 5.100 | 1,354.61 |
| GRA103D20CMPO | Supreme Black 2cm | | | | | | | |
| W86 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 365.34 | 8.080 | 2,951.94 |
| GRA104D20CMPO | Black Absolute Indian Prem 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 351.95 | 7.678 | 2,702.25 |
| GRA106D20CMPO | Black Absolute Supreme 2cm | | | | | | | |
| JOBSITE | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 54.23 | 8.501 | 461.01 |
| | SLAB | RAW MATERIAL | LOT | SQFT | TS1 | 0.00 | .000 | .00 |
| | ITEM GRA106D20CMPO TOTAL: | | | | | 54.23 | 8.501 | 461.01 |
| GRA106D30CMPO | Black Absolute Supreme 3cm | | | | | | | |
| W84 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 195.47 | 10.828 | 2,116.54 |
| GRA108D20CMPO | Black Galaxy 2cm | | | | | | | |
| SHOP | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 60.69 | 14.092 | 855.24 |
| GRA108D30CMPO | Black Galaxy 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 188.37 | 11.481 | 2,162.72 |
| | SLAB | RAW MATERIAL | LOT | SQFT | CI1 | 0.00 | .000 | .00 |
| | ITEM GRA108D30CMPO TOTAL: | | | | | 188.37 | 11.481 | 2,162.72 |
| GRA109D30CMPO | BLACK FOREST GOLD 3CM | | | | | | | |
| W20 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 244.75 | 13.989 | 3,423.79 |
| GRA110D20CMPO | Black Impala 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 951.51 | 6.348 | 6,039.79 |
| 6-6 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 115.56 | 6.558 | 757.84 |
| | ITEM GRA110D20CMPO TOTAL: | | | | | 1,067.07 | 6.370 | 6,797.63 |
| GRA110D30CMPO | Black Impala 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,144.73 | 8.829 | 10,106.73 |
| 1-40 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 304.75 | 8.634 | 2,631.23 |
| | ITEM GRA110D30CMPO TOTAL: | | | | | 1,449.48 | 8.788 | 12,737.96 |
| GRA112D20CMPO | Black Marinance 2cm | | | | | | | |
| W217 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 239.84 | 8.507 | 2,040.29 |
| 6-5 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 184.68 | 10.613 | 1,960.00 |
| | ITEM GRA112D20CMPO TOTAL: | | | | | 424.52 | 9.423 | 4,000.29 |
| GRA112D30CMPO | Black Marinance 3cm | | | | | | | |
| W38 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 94.28 | 11.677 | 1,100.92 |
| 2-1 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 121.10 | 11.588 | 1,403.31 |
| | ITEM GRA112D30CMPO TOTAL: | | | | | 215.38 | 11.627 | 2,504.23 |
| GRA113S30CMPOQ | Black Mist 3cm | | | | | | | |
| 3-2 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 64.92 | 7.148 | 464.05 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| GRA114D20CMPO | Black Pearl 2cm | | | | | | |
| [illegible] | SLAB RAW MATERIAL | LOT | SQFT | 001 | 595.02 | 5.204 | 3,096.51 |
| GRA114D30CMPO | Black Pearl 3cm | | | | | | |
| D201 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 25.37 | 6.640 | 168.46 |
| GRA116D20CMPO | Brazilian Black/St.Gabriel 2cm | | | | | | |
| D179 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 173.56 | 4.986 | 865.40 |
| GRA116D30CMPO | Brazilian Black/St.Gabriel 3cm | | | | | | |
| [illegible] | SLAB RAW MATERIAL | LOT | SQFT | 001 | 724.02 | 7.584 | 5,490.94 |
| GRA120D20CMPO | Black Eyes 2cm | | | | | | |
| [illegible]04 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 465.34 | 7.430 | 3,457.25 |
| 6-66 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 615.91 | 8.804 | 5,422.38 |
| | ITEM GRA120D20CMPO TOTAL: | | | | 1,081.25 | 8.212 | 8,879.63 |
| GRA120D30CMPO | Black Eyes 3cm | | | | | | |
| [illegible]7 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 430.66 | 12.074 | 5,199.80 |
| 2-26 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 828.76 | 12.074 | 10,006.48 |
| | ITEM GRA120D30CMPO TOTAL: | | | | 1,259.42 | 12.074 | 15,206.28 |
| GRA140Z30CMPOO | Black Bird 3cm | | | | | | |
| W125 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 255.55 | 18.686 | 4,775.20 |
| GRA152D30CMPOO | Kozmus 3cm | | | | | | |
| SA175 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 114.62 | 13.822 | 1,584.27 |
| GRA171D30CMPO | Nero Fantasy 3cm | | | | | | |
| [illegible] | SLAB RAW MATERIAL | LOT | SQFT | 001 | 726.71 | 13.636 | 9,909.38 |
| GRA175D20CMPO | Snow Flakes 2cm | | | | | | |
| 3-8 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 58.30 | 27.952 | 1,629.60 |
| GRA180D20CMPO | Tijuca Black 2cm | | | | | | |
| D190 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 84.90 | 4.294 | 364.56 |
| GRA180D30CMPO | Tijuca Black 3cm | | | | | | |
| E452 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 51.46 | 6.580 | 338.61 |
| GRA190C30CMBR | KODIAK BRUSHED 3CM | | | | | | |
| W16 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 59.06 | 11.973 | 707.13 |
| GRA208M20CMPO | Arctic Rainbow 2cm | | | | | | |
| [illegible] | SLAB RAW MATERIAL | LOT | SQFT | 001 | 88.12 | 9.713 | 855.90 |
| 5-23 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 43.75 | 12.272 | 536.90 |
| | ITEM GRA208M20CMPO TOTAL: | | | | 131.87 | 10.562 | 1,392.80 |
| GRA220D20CMPO | Blue Eyes 2cm | | | | | | |
| W8 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 376.52 | 14.169 | 5,334.91 |
| GRA230D20CMPO | Blue Pearl GT 2cm | | | | | | |
| [illegible] | SLAB RAW MATERIAL | LOT | SQFT | 001 | 4,995.93 | 9.076 | 45,342.80 |
| 6-40 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 232.00 | 9.055 | 2,100.76 |
| | ITEM GRA230D20CMPO TOTAL: | | | | 5,227.93 | 9.075 | 47,443.56 |
| GRA230D30CMPO | Blue Pearl GT 3cm | | | | | | |
| W110 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 344.70 | 10.334 | 3,562.13 |
| GRA236D20CMPO | Blue Pearl Royal 2cm | | | | | | |
| W109 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 329.63 | 8.984 | 2,961.49 |
| 6-71 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 99.30 | 8.626 | 856.56 |
| | ITEM GRA236D20CMPO TOTAL: | | | | 428.93 | 8.901 | 3,818.05 |
| GRA238D30CMPO | Blue Star 3cm | | | | | | |
| W107 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 52.50 | 11.017 | 578.39 |
| GRA240L30CMPO | Blue Star Crystal 3cm | | | | | | |
| W80 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 91.72 | 16.510 | 1,514.31 |
| GRA260D20CMPO | Labradorite Blue Extra 2cm | | | | | | |
| W9 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 775.87 | 22.518 | 17,470.79 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| GRA260D20CMPO | Labradorite Blue Extra 2cm | | | | | | | |
| 3-20 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 709.55 | 22.966 | 16,295.50 |
| | ITEM GRA260D20CMPO TOTAL: | | | | | 1,485.42 | 22.732 | 33,766.29 |
| GRA260D30CMPO | Labradorite Blue 3cm | | | | | | | |
| W9 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 104.23 | 17.249 | 1,797.87 |
| 2-14 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 156.33 | 17.249 | 2,696.55 |
| | ITEM GRA260D30CMPO TOTAL: | | | | | 260.56 | 17.249 | 4,494.42 |
| GRA270D20CMPO | Sapphire Blue 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 219.50 | 6.606 | 1,450.00 |
| 6-23 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 110.60 | 7.173 | 793.34 |
| | ITEM GRA270D20CMPO TOTAL: | | | | | 330.10 | 6.796 | 2,243.34 |
| GRA270D30CMPO | Sapphire Blue 3cm | | | | | | | |
| W77 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 916.29 | 7.163 | 6,563.43 |
| 1-18 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 130.88 | 7.163 | 937.50 |
| | ITEM GRA270D30CMPO TOTAL: | | | | | 1,047.17 | 7.163 | 7,500.93 |
| GRA280D20CMPO | Sodalite Blue Select 2cm | | | | | | | |
| W2 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 173.55 | 59.758 | 10,371.00 |
| GRA290D20CMPO | Volga Blue 2cm | | | | | | | |
| W42 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 575.43 | 8.834 | 5,083.36 |
| GRA290D30CMPO | Volga Blue 3cm | | | | | | | |
| E232 | SLAB | RAW MATERIAL | LOT | SQFT | TS1 | 0.90 | 6.956 | 6.26 |
| GRA312M20CMPO | Autumn Brown/New Caledonia 2cm | | | | | | | |
| [illegible]OLT | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 172.50 | 3.336 | 575.43 |
| GRA312M30CMPO | Autumn Brown/New Caledonia 3cm | | | | | | | |
| D194 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 49.00 | 5.693 | 278.96 |
| 1-21 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 122.00 | 4.149 | 506.18 |
| | ITEM GRA312M30CMPO TOTAL: | | | | | 171.00 | 4.592 | 785.14 |
| GRA320D20CMPO | Baltic Brown 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 766.05 | 6.150 | 4,710.81 |
| 6-33 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 60.93 | 6.810 | 414.93 |
| | ITEM GRA320D20CMPO TOTAL: | | | | | 826.98 | 6.198 | 5,125.74 |
| GRA320D30CMPO | Baltic Brown 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 751.30 | 7.554 | 5,675.07 |
| GRA326L30CMPO | Beige Fantasy 3cm | | | | | | | |
| 2-7 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 53.54 | 8.653 | 463.28 |
| GRA328D20CMPO | Cafe Bahia 2cm | | | | | | | |
| W83 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 506.14 | 3.478 | 1,760.50 |
| 6-[illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 992.06 | 5.884 | 5,837.32 |
| | ITEM GRA328D20CMPO TOTAL: | | | | | 1,498.20 | 5.071 | 7,597.82 |
| GRA328D30CMPO | Cafe Bahia 3cm | | | | | | | |
| W75 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 368.34 | 7.459 | 2,747.46 |
| 1-14 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 368.34 | 7.459 | 2,747.46 |
| | ITEM GRA328D30CMPO TOTAL: | | | | | 736.68 | 7.459 | 5,494.92 |
| GRA334M20CMPO | Cafe Imperial 2cm | | | | | | | |
| 6-12 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 310.50 | 7.304 | 2,267.90 |
| GRA334M30CMPO | Cafe Imperial 3cm | | | | | | | |
| W107 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 56.33 | 8.881 | 500.27 |
| GRA350M20CMPO | Giallo Ornamental 2cm | | | | | | | |
| [illegible]ORLINE | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 133.60 | 3.767 | 503.21 |
| CENTERLINE | SLAB | RAW MATERIAL | LOT | SQFT | CC1 | 61.46 | 6.500 | 399.49 |
| | SLAB | RAW MATERIAL | LOT | SQFT | TS1 | 0.00 | .000 | .00 |
| | ITEM GRA350M20CMPO TOTAL: | | | | | 195.06 | 4.628 | 902.70 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| GRA350M30CMPO | Giallo Ornamental 3cm | | | | | | |
| W48 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 246.71 | 6.258 | 1,544.01 |
| GRA356M20CMPO | Imperial Brown 2cm | | | | | | |
| W81 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 335.40 | 6.784 | 2,275.38 |
| 6-39 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 277.54 | 6.784 | 1,882.83 |
| | ITEM GRA356M20CMPO TOTAL: | | | | 612.94 | 6.784 | 4,158.21 |
| GRA357M20CMPO | Indian Brown 2cm | | | | | | |
| W33 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 762.02 | 5.725 | 4,362.54 |
| GRA357M30CMPO | Indian Brown 3cm | | | | | | |
| 1-20 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 165.75 | 7.002 | 1,160.58 |
| GRA358L20CMPO | Ivory Chiffon 2cm | | | | | | |
| 6-77 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 67.87 | 5.495 | 372.95 |
| GRA360M20CMPO | Juparana Crema Bordeaux 2cm | | | | | | |
| W101 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 89.61 | 7.878 | 705.95 |
| GRA360M30CMPO | Juparana Crema Bordeaux 3cm | | | | | | |
| W56 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 56.77 | 11.707 | 664.61 |
| | SLAB RAW MATERIAL | LOT | SQFT | CC1 | 0.00 | .000 | .00 |
| | SLAB RAW MATERIAL | LOT | SQFT | CC2 | 0.00 | .000 | .00 |
| | ITEM GRA360M30CMPO TOTAL: | | | | 56.77 | 11.707 | 664.61 |
| GRA362L20CMPO | Juparano Fantastico 2cm | | | | | | |
| 211 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 37.91 | 6.320 | 239.59 |
| GRA370D20CMPO | Marrom Castor 2cm | | | | | | |
| [illegible] | SLAB RAW MATERIAL | LOT | SQFT | 001 | 526.46 | 9.229 | 4,858.46 |
| GRA371D30CMPO | Maori 3cm | | | | | | |
| S100 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 103.88 | 12.539 | 1,302.56 |
| GRA372D20CMPO | Merry Gold 2cm | | | | | | |
| W71 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 923.47 | 4.762 | 4,397.41 |
| 2-3 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 632.29 | 4.850 | 3,066.64 |
| | ITEM GRA372D20CMPO TOTAL: | | | | 1,555.76 | 4.798 | 7,464.05 |
| GRA378D20CMPO | Oriental Brown/Amazon Star 2cm | | | | | | |
| W39 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 506.67 | 7.262 | 3,679.60 |
| 6-44 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 523.09 | 6.813 | 3,563.83 |
| | ITEM GRA378D20CMPO TOTAL: | | | | 1,029.76 | 7.034 | 7,243.43 |
| GRA382L30CMPO | Persia 3cm | | | | | | |
| 5-23 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 33.04 | 5.901 | 194.97 |
| GRA385D30CMPO | Snake Brown 3cm | | | | | | |
| W11 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 225.99 | 14.858 | 3,357.76 |
| 2-2 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 170.97 | 14.858 | 2,540.27 |
| | ITEM GRA385D30CMPO TOTAL: | | | | 396.96 | 14.858 | 5,898.03 |
| GRA386D20CMPO | Sapphire Blue 2cm | | | | | | |
| [illegible] | SLAB RAW MATERIAL | LOT | SQFT | 001 | 3,637.37 | 4.391 | 15,970.80 |
| 6-18 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 105.00 | 4.555 | 478.28 |
| | ITEM GRA386D20CMPO TOTAL: | | | | 3,742.37 | 4.395 | 16,449.08 |
| GRA386D30CMPO | Sapphire Brown 3cm | | | | | | |
| W79 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 187.02 | 6.461 | 1,208.35 |
| GRA389L20CMPO | Silky Gold Extra 2cm | | | | | | |
| D194 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 30.83 | 8.589 | 264.80 |
| GRA390D20CMPO | Tabaco 2cm | | | | | | |
| [illegible] | SLAB RAW MATERIAL | LOT | SQFT | 001 | 73.72 | 2.209 | 162.86 |
| GRA390D30CMPO | Tabaco 3cm | | | | | | |
| [illegible] | SLAB RAW MATERIAL | LOT | SQFT | 001 | 666.67 | 10.264 | 6,842.84 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| GRA390D30CMPO | Tabaco 3cm | | | | | | | |
| 3-28 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 308.30 | 10.230 | 3,153.90 |
| | | ITEM GRA390D30CMPO TOTAL: | | | | 974.97 | 10.253 | 9,996.74 |
| GRA392D20CMPO | Tan Brown 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 166.42 | 5.846 | 972.96 |
| | SLAB | RAW MATERIAL | LOT | SQFT | TS1 | 0.00 | .000 | .00 |
| | | ITEM GRA392D20CMPO TOTAL: | | | | 166.42 | 5.846 | 972.96 |
| GRA392D30CMPO | Tan Brown 3cm | | | | | | | |
| | SLAB | RAW MATERIAL | LOT | SQFT | CH | 0.00 | .000 | .00 |
| GRA394D20CMPO | Tropical Brown 2cm | | | | | | | |
| [illegible]FM | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 279.41 | 6.517 | 1,820.91 |
| 5-23 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 33.94 | 5.904 | 200.38 |
| | | ITEM GRA394D20CMPO TOTAL: | | | | 313.35 | 6.451 | 2,021.29 |
| GRA394D30CMPO | Tropical Brown 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 870.99 | 7.097 | 6,181.27 |
| 1-[illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 619.08 | 8.302 | 5,139.61 |
| | | ITEM GRA394D30CMPO TOTAL: | | | | 1,490.07 | 7.598 | 11,320.88 |
| GRA402L20CMPO | Atlantis Gold 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 88.73 | 6.973 | 618.68 |
| GRA404L20CMPO | Antique Gold 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 181.27 | 6.951 | 1,259.92 |
| GRA405M20CMPO | Cabala 2cm | | | | | | | |
| W20 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 325.43 | 4.442 | 1,445.57 |
| GRA406M20CMPO | Canyon Bordeaux 2cm | | | | | | | |
| W31 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 200.99 | 7.814 | 1,570.55 |
| GRA415M30CMPO | Ghiblee Gold 3cm | | | | | | | |
| W1 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 72.42 | 8.091 | 585.95 |
| GRA416M20CMPO | Carioca Gold 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,112.95 | 4.378 | 4,872.35 |
| 6-[illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 895.24 | 4.173 | 3,736.19 |
| | | ITEM GRA416M20CMPO TOTAL: | | | | 2,008.19 | 4.287 | 8,608.54 |
| GRA416M30CMPO | Carioca Gold 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,328.50 | 6.036 | 8,019.18 |
| 1-1[illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 355.22 | 5.898 | 2,094.93 |
| | | ITEM GRA416M30CMPO TOTAL: | | | | 1,683.72 | 6.007 | 10,114.11 |
| GRA422M20CMPO | Giallo Fiorito 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 117.38 | 4.866 | 571.17 |
| GRA422M30CMPO | Giallo Fiorito 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 164.22 | 6.150 | 1,009.98 |
| GRA424M20CMPO | Giallo Napoleone 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 445.04 | 7.981 | 3,551.64 |
| | SLAB | RAW MATERIAL | LOT | SQFT | 003 | 171.58 | 9.036 | 1,550.40 |
| 5-22 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 67.41 | 8.300 | 559.49 |
| | | ITEM GRA424M20CMPO TOTAL: | | | | 684.03 | 8.277 | 5,661.53 |
| GRA426D20CMPO | Giallo Rocco Select 2cm | | | | | | | |
| 211 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 52.42 | 6.419 | 336.48 |
| GRA430M20CMPO | Giallo Veneziano 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,836.60 | 6.223 | 11,429.09 |
| GRA430M30CMPO | Giallo Veneziano 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,851.31 | 8.155 | 15,098.03 |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 879.32 | 7.634 | 6,712.38 |
| | | ITEM GRA430M30CMPO TOTAL: | | | | 2,730.63 | 7.987 | 21,810.41 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| GRA432D20CMPO | Giallo Vicenza 2cm | | | | | | | |
| [illegible]TO | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 391.30 | 7.104 | 2,779.77 |
| 6-76 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 223.60 | 7.104 | 1,588.44 |
| | ITEM GRA432D20CMPO TOTAL: | | | | | 614.90 | 7.104 | 4,368.21 |
| GRA432D30CMPO | Giallo Vicenza 3cm | | | | | | | |
| W[illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 233.96 | 7.912 | 1,851.08 |
| GRA438L20CMPO | Gold Canyon 2cm | | | | | | | |
| W31 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 69.67 | 6.261 | 436.20 |
| GRA442M20CMPO | Gold Delicatus 2cm | | | | | | | |
| D194 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 32.62 | 4.500 | 146.79 |
| GRA443D30CMPO | Golden Persia 3cm | | | | | | | |
| D196 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 35.62 | 11.448 | 407.78 |
| GRA444L20CMPO | Gold Rush 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 166.72 | 6.275 | 1,046.12 |
| GRA445D30CMPO | Imperial Gold 3cm | | | | | | | |
| | SLAB | RAW MATERIAL | LOT | SQFT | CI1 | 0.00 | .000 | .00 |
| GRA446D20CMPO | Golden Beach Original 2cm | | | | | | | |
| [illegible]74 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,794.56 | 6.746 | 12,105.16 |
| GRA450L20CMPO | Golden Flower 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 2,991.24 | 6.255 | 18,709.23 |
| 6-25 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 312.24 | 6.581 | 2,054.84 |
| | ITEM GRA450L20CMPO TOTAL: | | | | | 3,303.48 | 6.286 | 20,764.07 |
| GRA450L30CMPO | Golden Flower 3cm | | | | | | | |
| [illegible]2 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 510.48 | 7.730 | 3,946.09 |
| 1-16 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 285.45 | 8.319 | 2,374.67 |
| | ITEM GRA450L30CMPO TOTAL: | | | | | 795.93 | 7.941 | 6,320.76 |
| GRA451S30CMPOQ1 | Golden Fantasy Pol 3cm | | | | | | | |
| W18 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 167.13 | 6.073 | 1,014.99 |
| 3-3 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 125.54 | 6.073 | 762.40 |
| | ITEM GRA451S30CMPOQ1 TOTAL: | | | | | 292.67 | 6.073 | 1,777.39 |
| GRA454D20CMPO | Golden Oak 2cm | | | | | | | |
| [illegible]M | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,087.13 | 6.831 | 7,425.99 |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 90.84- | 6.735 | 611.80- |
| | ITEM GRA454D20CMPO TOTAL: | | | | | 996.29 | 6.840 | 6,814.19 |
| GRA454D30CMPO | Golden Oak 3cm | | | | | | | |
| [illegible]LER | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 456.22 | 10.277 | 4,688.45 |
| 2-25 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 182.49 | 9.746 | 1,778.55 |
| | ITEM GRA454D30CMPO TOTAL: | | | | | 638.71 | 10.125 | 6,467.00 |
| GRA455M30CMPO | Golden Typhoon 3cm Pol | | | | | | | |
| W80 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 60.96 | 10.077 | 614.29 |
| GRA457L20CMPO | Ivory Cream 2cm | | | | | | | |
| W114 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 68.61 | 7.116 | 488.23 |
| GRA457L30CMPO | Ivory Cream 3cm | | | | | | | |
| W114 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 57.55 | 8.194 | 471.56 |
| GRA458M20CMPO | Jaguar 2cm | | | | | | | |
| W19 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,383.10 | 7.256 | 10,035.79 |
| GRA458M30CMPO | Jaguar 3cm | | | | | | | |
| 3-12 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 59.35 | 12.640 | 750.18 |
| GRA460D20CMPO | Juparana Classico 2cm | | | | | | | |
| SA140 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 60.42 | 8.602 | 519.73 |
| GRA461M20CMPO | Juparana Colombo Gold 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 34.43 | 7.058 | 243.01 |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER



PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| GRA461M20CMPO | Juparana Colombo Gold 2cm | | | | | | | |
| 6-56 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 325.50 | 7.058 | 2,297.40 |
| | ITEM GRA461M20CMPO TOTAL: | | | | | 359.93 | 7.058 | 2,540.41 |
| GRA462M20CMPO | Kashmir Gold 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 2,443.52 | 7.647 | 18,685.01 |
| 6-[illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 954.09 | 6.650 | 6,344.44 |
| | ITEM GRA462M20CMPO TOTAL: | | | | | 3,397.61 | 7.367 | 25,029.45 |
| GRA462M30CMPO | Kashmir Gold 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 103.82 | 7.787 | 808.43 |
| 5-23 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 35.56 | 10.267 | 365.09 |
| | ITEM GRA462M30CMPO TOTAL: | | | | | 139.38 | 8.420 | 1,173.52 |
| GRA463M30CMPO | Kashmir Fantasy 3cm | | | | | | | |
| W42 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 410.24 | 7.433 | 3,049.16 |
| GRA464M30CMPO | Key West Gold 3cm | | | | | | | |
| 2-19 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 61.75 | 6.954 | 429.41 |
| GRA465M20CMPO | Lapidus Gold 2cm | | | | | | | |
| W25 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 474.71 | 7.169 | 3,403.33 |
| 6-[illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 173.57 | 7.112 | 1,234.50 |
| | ITEM GRA465M20CMPO TOTAL: | | | | | 648.28 | 7.154 | 4,637.83 |
| GRA465M30CMPO | Lapidus Gold 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 159.14 | 9.000 | 1,432.26 |
| 2-13 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 274.68 | 5.877 | 1,614.28 |
| | ITEM GRA465M30CMPO TOTAL: | | | | | 433.82 | 7.023 | 3,046.54 |
| GRA466D20CMPO | Madura Gold 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 2,210.30 | 7.351 | 16,247.52 |
| 6-22 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 403.66 | 5.794 | 2,338.62 |
| | ITEM GRA466D20CMPO TOTAL: | | | | | 2,613.96 | 7.110 | 18,586.14 |
| GRA467M20CMPO | Juparana Colombo Classic 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 617.45 | 5.715 | 3,528.71 |
| GRA469S30CMPO | MADAGASCAR (w/VEINS) 3CM | | | | | | | |
| 3-24 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 48.61 | 14.384 | 699.21 |
| GRA470M20CMPO | New Venetian Gold 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 938.76 | 6.202 | 5,821.71 |
| | SLAB | RAW MATERIAL | LOT | SQFT | 003 | 234.33 | 7.287 | 1,707.56 |
| 6-[illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 117.19 | 4.878 | 571.59 |
| | SLAB | RAW MATERIAL | LOT | SQFT | CC1 | 0.00 | .000 | .00 |
| | ITEM GRA470M20CMPO TOTAL: | | | | | 1,290.28 | 6.278 | 8,100.86 |
| GRA470M30CMPO | New Venetian Gold 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 318.28 | 6.762 | 2,152.35 |
| 1-[illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 112.76 | 7.189 | 810.64 |
| | SLAB | RAW MATERIAL | LOT | SQFT | CC2 | 0.00 | .000 | .00 |
| | ITEM GRA470M30CMPO TOTAL: | | | | | 431.04 | 6.874 | 2,962.99 |
| GRA476M20CMPO | Old Gold (Giallo Antico) 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 2,380.64 | 4.930 | 11,735.54 |
| 6-89 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 315.96 | 4.918 | 1,553.88 |
| | ITEM GRA476M20CMPO TOTAL: | | | | | 2,696.60 | 4.928 | 13,289.42 |
| GRA476M30CMPO | Old Gold (Giallo Antico) 3cm | | | | | | | |
| E501 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 53.67 | 5.414 | 290.57 |
| 1-22 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 60.12 | 6.905 | 415.13 |
| | ITEM GRA476M30CMPO TOTAL: | | | | | 113.79 | 6.202 | 705.70 |
| GRA486M20CMPO | Santa Cecilia Gold 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,475.05 | 6.282 | 9,266.68 |

Case 13-21220-EPK Doc 38 Filed 05/26/13 Page 20 of 109



PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| GRA487M30CMPO | Tiberious 3cm | | | | | | |
| W38 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 30.17 | 8.519 | 257.02 |
| GRA488L20CMPO | Santa Cecilia Light 2cm | | | | | | |
| D185 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 37.43 | 3.561 | 133.29 |
| GRA492L20CMPO | Sivakashi Yellow 2cm | | | | | | |
| 9N42 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 981.44 | 7.235 | 7,100.74 |
| 6-73 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 492.31 | 7.386 | 3,636.20 |
| | ITEM GRA492L20CMPO TOTAL: | | | | 1,473.75 | 7.286 | 10,736.94 |
| GRA492L30CMPO | Sivakashi Yellow 3cm | | | | | | |
| 1-5 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 67.32 | 9.975 | 671.52 |
| GRA493D30CMPO | Splendor 3cm | | | | | | |
| 2-10 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 53.36 | 15.037 | 802.37 |
| GRA494M20CMPO | Solarius 2cm | | | | | | |
| D190 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 147.69 | 14.892 | 2,199.42 |
| GRA495D20CMPO | Supreme Gold 2cm | | | | | | |
| W14 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 54.43 | 8.022 | 436.64 |
| GRA495D30CMPO | Supreme Gold 3cm | | | | | | |
| W14 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 179.67 | 10.954 | 1,968.12 |
| 2-10 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 182.79 | 10.954 | 2,002.29 |
| | ITEM GRA495D30CMPO TOTAL: | | | | 362.46 | 10.954 | 3,970.41 |
| GRA496M20CMPO | Verniz Tropical 2cm | | | | | | |
| D193 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 38.72 | 6.303 | 244.05 |
| 6-79 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 109.26 | 6.303 | 688.66 |
| | ITEM GRA496M20CMPO TOTAL: | | | | 147.98 | 6.303 | 932.71 |
| GRA496M30CMPO | Verniz Tropical 3cm | | | | | | |
| W256 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 389.34 | 9.898 | 3,853.57 |
| 2-02 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 781.81 | 9.885 | 7,727.96 |
| | ITEM GRA496M30CMPO TOTAL: | | | | 1,171.15 | 9.889 | 11,581.53 |
| GRA498M20CMPO | Vyara Gold 2cm | | | | | | |
| D198 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 98.64 | 6.145 | 606.15 |
| GRA498M30CMPO | Vyara Gold 3cm | | | | | | |
| W113 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 71.50 | 8.268 | 591.16 |
| GRA502D20CMPO | Amazonia Green 2cm | | | | | | |
| WB74 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 217.76 | 20.130 | 4,383.52 |
| GRA506D20CMPO | Butterfly Green 2cm | | | | | | |
| [illegible]M | SLAB RAW MATERIAL | LOT | SQFT | 001 | 1,773.82 | 3.822 | 6,779.03 |
| 5-23 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 35.78 | 3.968 | 141.98 |
| | ITEM GRA506D20CMPO TOTAL: | | | | 1,809.60 | 3.825 | 6,921.01 |
| GRA506D30CMPO | Butterfly Green 3cm | | | | | | |
| D/B87 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 239.48 | 4.901 | 1,173.71 |
| GRA508S30CMPOQ | Cactus Boreale 3cm | | | | | | |
| 9026 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 581.25 | 31.991 | 18,594.78 |
| GRA514L20CMPO | Chateaubriand Green 2cm | | | | | | |
| W53 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 539.74 | 7.432 | 4,011.34 |
| 3-14 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 462.79 | 7.432 | 3,439.43 |
| | ITEM GRA514L20CMPO TOTAL: | | | | 1,002.53 | 7.432 | 7,450.77 |
| GRA518L20CMPO | Costa Esmeralda 2cm | | | | | | |
| [illegible] | SLAB RAW MATERIAL | LOT | SQFT | 001 | 1,420.07 | 12.836 | 18,227.33 |
| 3-20 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 226.12 | 12.222 | 2,763.64 |
| | ITEM GRA518L20CMPO TOTAL: | | | | 1,646.19 | 12.751 | 20,990.97 |
| GRA522D20CMPO | Emerald Pearl 2cm | | | | | | |
| B249 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 365.91 | 8.909 | 3,259.93 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| GRA522D30CMPO | Emerald Pearl 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 478.70 | 12.060 | 5,773.30 |
| GRA524L30CMPO | Green Eucalyptus 3cm | | | | | | | |
| W53 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 117.16 | 10.288 | 1,205.34 |
| 3-27 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 289.74 | 10.288 | 2,980.83 |
| | ITEM GRA524L30CMPO TOTAL: | | | | | 406.90 | 10.288 | 4,186.17 |
| GRA528M20CMPO | Green Rose / Fantastico 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 181.57 | 5.905 | 1,072.19 |
| GRA528M30CMPO | Green Rose / Fantastico 3cm | | | | | | | |
| 3-15 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 67.56 | 7.958 | 537.64 |
| GRA530D20CMPO | Green Peace 2cm | | | | | | | |
| E405 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 66.50 | 15.342 | 1,020.24 |
| GRA530D30CMPO | Green Peace 3cm | | | | | | | |
| W6 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 112.02 | 21.027 | 2,355.48 |
| GRA531M20CMPO | Green Tunas 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 735.49 | 5.882 | 4,326.25 |
| 6-45 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 730.71 | 6.978 | 5,099.02 |
| | ITEM GRA531M20CMPO TOTAL: | | | | | 1,466.20 | 6.428 | 9,425.27 |
| GRA531M30CMPO | Green Tunas 3cm | | | | | | | |
| W37 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 728.99 | 9.105 | 6,637.39 |
| 2-05 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 572.56 | 9.239 | 5,289.86 |
| | ITEM GRA531M30CMPO TOTAL: | | | | | 1,301.55 | 9.164 | 11,927.25 |
| GRA536M20CMPO | Labradorite Green 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,685.64 | 16.608 | 27,995.25 |
| 3-22 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 332.52 | 18.889 | 6,280.98 |
| | ITEM GRA536M20CMPO TOTAL: | | | | | 2,018.16 | 16.984 | 34,276.23 |
| GRA538M20CMPO | Mulskar Green 2cm | | | | | | | |
| W41 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 128.34 | 6.618 | 849.36 |
| GRA538M30CMPO | Mulskar Green 3cm | | | | | | | |
| 3-17 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 293.33 | 8.370 | 2,455.18 |
| GRA542D20CMPO | Peacock Green 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 711.88 | 3.748 | 2,668.01 |
| GRA542D30CMPO | Peacock Green 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 382.20 | 5.122 | 1,957.58 |
| 1-25 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 58.29 | 5.637 | 328.58 |
| | ITEM GRA542D30CMPO TOTAL: | | | | | 440.49 | 5.190 | 2,286.16 |
| GRA544D20CMPO | Peacock Supreme 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 358.79 | 4.368 | 1,567.21 |
| GRA544D30CMPO | Peacock Supreme 3cm | | | | | | | |
| W55 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 354.96 | 5.265 | 1,868.89 |
| 1-28 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 60.12 | 5.153 | 309.80 |
| | ITEM GRA544D30CMPO TOTAL: | | | | | 415.08 | 5.249 | 2,178.69 |
| GRA548D20CMPO | SEAFOAM GREEN 2CM | | | | | | | |
| W93 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 51.62 | 14.330 | 739.72 |
| GRA548D30CMPO | SEAFOAM GREEN 3CM | | | | | | | |
| [illegible]AULT | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 292.12 | 17.245 | 5,037.62 |
| GRA550M20CMPO | Silver Seas Green 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,582.07 | 8.013 | 12,676.86 |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 2,304.25 | 8.541 | 19,680.46 |
| | ITEM GRA550M20CMPO TOTAL: | | | | | 3,886.32 | 8.326 | 32,357.32 |
| GRA550M30CMPO | Silver Seas Green 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 2,589.04 | 9.906 | 25,647.53 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| GRA550M30CMPO | Silver Seas Green 3cm | | | | | | | |
| 1-69 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 1,637.03 | 10.222 | 16,734.08 |
| | ITEM GRA550M30CMPO TOTAL: | | | | | 4,226.07 | 10.029 | 42,381.61 |
| GRA552M20CMPO | Surf Green 2 cm | | | | | | | |
| D199 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 35.75 | 4.638 | 165.81 |
| GRA556M20CMPO | Tropical Gem (Green) 2cm | | | | | | | |
| W59 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 183.44 | 6.371 | 1,168.77 |
| GRA556M30CMPO | Tropical Gem (Green) 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 2,125.52 | 8.114 | 17,247.18 |
| 1-10 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 1,836.17 | 8.895 | 16,332.39 |
| | ITEM GRA556M30CMPO TOTAL: | | | | | 3,961.69 | 8.476 | 33,579.57 |
| GRA558L20CMPO | Twister Green 2cm | | | | | | | |
| E206 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 58.07 | 6.969 | 404.69 |
| GRA564D20CMPO | Ubatuba Labrador 2cm | | | | | | | |
| [illegible]O | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 359.49 | 4.247 | 1,526.66 |
| GRA564D30CMPO | Ubatuba Labrador 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 297.70 | 4.363 | 1,298.80 |
| 1-24 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 349.81 | 4.937 | 1,726.87 |
| | ITEM GRA564D30CMPO TOTAL: | | | | | 647.51 | 4.673 | 3,025.67 |
| GRA572D20CMPO | Verde Candeias 2cm | | | | | | | |
| D180 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 34.17 | 5.059 | 172.87 |
| GRA574M20CMPO | Verde Fiorito 2cm | | | | | | | |
| W51 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 152.63 | .448 | 68.37 |
| GRA576D20CMPO | Verde Fontaine 2cm | | | | | | | |
| D180 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 27.50 | 3.280 | 90.20 |
| GRA576D30CMPO | Verde Fontaine 3cm | | | | | | | |
| D198 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 44.83 | 6.222 | 278.93 |
| GRA577D20CMPO | Verde Fuoco 2cm | | | | | | | |
| W6 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 520.09 | 22.336 | 11,616.52 |
| GRA577D30CMPO | Verde Fuoco 3cm | | | | | | | |
| W6 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 313.63 | 28.276 | 8,868.06 |
| 3-23 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 862.83 | 28.230 | 24,357.73 |
| | ITEM GRA577D30CMPO TOTAL: | | | | | 1,176.46 | 28.242 | 33,225.79 |
| GRA578M20CMPO | Verde San Francisco 2cm | | | | | | | |
| D180 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 70.44 | 4.907 | 345.67 |
| GRA580D20CMPO | Vitoria Regia 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 142.15 | 18.335 | 2,606.29 |
| GRA586M20CMPO | Waterfall Green 2cm | | | | | | | |
| | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 0.00 | .000 | .00 |
| 3-17 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 174.44 | 6.553 | 1,143.10 |
| | ITEM GRA586M20CMPO TOTAL: | | | | | 174.44 | 6.553 | 1,143.10 |
| GRA586M30CMPO | Waterfall Green 3cm | | | | | | | |
| W57 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 60.15 | 8.733 | 525.29 |
| GRA590M20CMPO | Wild West Green 2cm | | | | | | | |
| 3-29 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 131.82 | 8.657 | 1,141.17 |
| GRA590M20CMPOX | Wild West Green-Cross Cut 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 207.61 | 8.559 | 1,776.93 |
| 3-18 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 155.71 | 8.559 | 1,332.72 |
| | ITEM GRA590M20CMPOX TOTAL: | | | | | 363.32 | 8.559 | 3,109.65 |
| GRA620L20CMPO | Gris Mondariz 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 105.24 | 2.792 | 293.82 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| GRA620L30CMPO | Gris Mondariz 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,805.65 | 4.359 | 7,870.19 |
| 1-24 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 206.54 | 4.353 | 899.08 |
| | ITEM GRA620L30CMPO TOTAL: | | | | | 2,012.19 | 4.358 | 8,769.27 |
| GRA630L20CMPO | Gray Sardo (Bianco Sardo) 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 64.95 | 3.987 | 258.95 |
| GRA630L30CMPO | Gray Sardo (Bianco Sardo) 3cm | | | | | | | |
| D199 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 54.99 | 5.082 | 279.46 |
| GRA670M30CMPO | Silver Galaxy 3cm | | | | | | | |
| W101 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 62.83 | 8.831 | 554.85 |
| GRA719S30CMPOQ1 | Dunes 3cm | | | | | | | |
| W80 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 104.44 | 12.126 | 1,266.44 |
| 2-23 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 52.22- | 12.126 | 633.22- |
| | ITEM GRA719S30CMPOQ1 TOTAL: | | | | | 52.22 | 12.126 | 633.22 |
| GRA720L20CMPO | Juparana Colombo 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 3,858.33 | 5.489 | 21,177.77 |
| 6-33 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 209.33 | 4.897 | 1,025.10 |
| | ITEM GRA720L20CMPO TOTAL: | | | | | 4,067.66 | 5.458 | 22,202.87 |
| GRA720L30CMPO | Juparana Colombo 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 320.36 | 6.815 | 2,183.39 |
| 5-23 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 34.83 | 4.754 | 165.58 |
| | ITEM GRA720L30CMPO TOTAL: | | | | | 355.19 | 6.613 | 2,348.97 |
| GRA726L20CMPO | Kinawa Classic 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 472.95 | 4.702 | 2,223.62 |
| 6-58 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 109.56 | 6.122 | 670.72 |
| | ITEM GRA726L20CMPO TOTAL: | | | | | 582.51 | 4.969 | 2,894.34 |
| GRA726L30CMPO | Kinawa Classic 3cm | | | | | | | |
| 1-17 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 49.78 | 5.492 | 273.39 |
| GRA740L20CMPO | Raw Silk 2cm | | | | | | | |
| D179 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 46.32 | 4.686 | 217.06 |
| GRA744L20CMPO | Rosa Beta 2cm | | | | | | | |
| W76 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 63.02- | 3.645 | 229.71- |
| GRA744L30CMPO | Rosa Beta 3cm | | | | | | | |
| 1-30 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 35.00 | 4.280 | 149.80 |
| GRA748L20CMPO | Rosa Ghiandone 2cm | | | | | | | |
| D194 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 35.42 | 3.981 | 141.01 |
| GRA752M20CMPO | Rosa Porino 2cm | | | | | | | |
| E502 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 105.92 | 3.324 | 352.08 |
| GRA752M30CMPO | Rosa Porino 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,279.40 | 1.260 | 1,612.06 |
| 1-30 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 397.39 | 1.260 | 500.73 |
| | ITEM GRA752M30CMPO TOTAL: | | | | | 1,676.79 | 1.260 | 2,112.79 |
| GRA756M20CMPO | Rosewood 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 722.78 | 5.713 | 4,129.33 |
| 6-57 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 500.50 | 4.756 | 2,380.35 |
| | ITEM GRA756M20CMPO TOTAL: | | | | | 1,223.28 | 5.322 | 6,509.68 |
| GRA756M30CMPO | Rosewood 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,431.83 | 8.109 | 11,609.96 |
| 1-23 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 288.24 | 7.180 | 2,069.57 |
| | ITEM GRA756M30CMPO TOTAL: | | | | | 1,720.07 | 7.953 | 13,679.53 |
| GRA760L20CMPO | SEDONA 2CM | | | | | | | |
| W18 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 431.67 | 5.436 | 2,346.55 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| GRA760L30CMPO | SEDONA 3CM | | | | | | | |
| W18 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 49.33 | 8.329 | 410.87 |
| 2-7 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 98.73 | 8.329 | 822.32 |
| | ITEM GRA760L30CMPO TOTAL: | | | | | 148.06 | 8.329 | 1,233.19 |
| GRA764S30CMPOQI | Tycoon Blue 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 420.29 | 16.719 | 7,026.84 |
| GRA766D20CMPO | Violetta 2cm | | | | | | | |
| D184 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 65.62 | 5.952 | 390.57 |
| GRA766D30CMPO | Violetta 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 2,534.46 | 7.906 | 20,036.89 |
| 1-21 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 367.06 | 7.791 | 2,859.79 |
| | ITEM GRA766D30CMPO TOTAL: | | | | | 2,901.52 | 7.891 | 22,896.68 |
| GRA806D20CMPO | Balmoral Red 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 2,627.27 | 6.254 | 16,431.23 |
| GRA806D30CMPO | Balmoral Red 3cm | | | | | | | |
| W28 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 794.79 | 7.290 | 5,793.91 |
| 1-26 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 709.96 | 6.927 | 4,917.88 |
| | ITEM GRA806D30CMPO TOTAL: | | | | | 1,504.75 | 7.119 | 10,711.79 |
| GRA810M20CMPO | Juparana Bordeaux 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 84.23 | 6.685 | 563.04 |
| GRA810M30CM | Juparana Bordeaux 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 462.38 | 9.971 | 4,610.58 |
| GRA814D20CMPO | Capao Bonito 2cm | | | | | | | |
| E41 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 53.36 | 2.703 | 144.23 |
| GRA814D30CMPO | Capao Bonito 3cm | | | | | | | |
| 1-27 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 118.20 | 5.650 | 667.84 |
| GRA820D20CMPO | Dakota Mahogany 2cm | | | | | | | |
| W83 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 160.06 | 8.675 | 1,388.52 |
| GRA820D30CMPO | Dakota Mahogany 3cm | | | | | | | |
| 2-12 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 161.48 | 10.247 | 1,654.68 |
| GRA830D30CMPO | Juparana Florenza 3cm | | | | | | | |
| W39 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 868.42 | 9.073 | 7,879.13 |
| 2-22 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 126.74 | 10.000 | 1,267.40 |
| | ITEM GRA830D30CMPO TOTAL: | | | | | 995.16 | 9.191 | 9,146.53 |
| GRA840D20CMPO | Multicolor Red 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 3,311.95 | 4.649 | 15,396.27 |
| 6-62 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 651.45 | 4.298 | 2,799.95 |
| | ITEM GRA840D20CMPO TOTAL: | | | | | 3,963.40 | 4.591 | 18,196.22 |
| GRA840D30CMPO | Multicolor Red 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 379.57 | 6.420 | 2,436.93 |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 286.82 | 6.334 | 1,816.66 |
| | ITEM GRA840D30CMPO TOTAL: | | | | | 666.39 | 6.383 | 4,253.59 |
| GRA850M20CMPO | New Verde Fire 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 3,203.27 | 6.240 | 19,989.15 |
| 6-65 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 355.84 | 6.438 | 2,290.91 |
| | ITEM GRA850M20CMPO TOTAL: | | | | | 3,559.11 | 6.260 | 22,280.06 |
| GRA850M30CMPO | New Verde Fire 3cm | | | | | | | |
| W68 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,018.07 | 7.939 | 8,082.05 |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 2,073.54 | 8.689 | 18,017.53 |
| | ITEM GRA850M30CMPO TOTAL: | | | | | 3,091.61 | 8.442 | 26,099.58 |
| GRA870D20CMPO | Red Dragon 2cm | | | | | | | |
| W24 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 219.16 | 9.127 | 2,000.16 |

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER



PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| GRA870D30CMPO | Red Dragon 3cm | | | | | | |
| 3-25 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 113.55 | 11.923 | 1,353.86 |
| GRA876D20CMPO | Red Palladio 2cm | | | | | | |
| W22 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 177.50 | 7.874 | 1,397.69 |
| GRA876D30CMPO | Red Palladio 3cm | | | | | | |
| W22 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 313.94 | 11.711 | 3,676.43 |
| 2-10 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 1,356.84 | 11.320 | 15,358.93 |
| | ITEM GRA876D30CMPO TOTAL: | | | | 1,670.78 | 11.393 | 19,035.36 |
| GRA908L20CMPO | Bianco Romano 2cm | | | | | | |
| D188 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 146.53 | 6.135 | 898.98 |
| GRA920L20CMPO | Delicatus 2cm | | | | | | |
| W108 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 56.20 | 7.246 | 407.23 |
| GRA920L30CMPO | Delicatus 3cm | | | | | | |
| SA133 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 58.50 | 25.220 | 1,475.37 |
| 2-11 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 83.22 | 10.720 | 892.12 |
| | ITEM GRA920L30CMPO TOTAL: | | | | 141.72 | 16.705 | 2,367.49 |
| GRA921L30CMPO | White Delicatus 3cm | | | | | | |
| W38 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 40.15 | 14.500 | 582.18 |
| | SLAB RAW MATERIAL | LOT | SQFT | CC2 | 0.00 | .000 | .00 |
| | ITEM GRA921L30CMPO TOTAL: | | | | 40.15 | 14.500 | 582.18 |
| GRA930L20CMPO | Giallo Argento 2cm | | | | | | |
| W113 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 145.75 | 7.672 | 1,118.15 |
| GRA936L20CMPO | Ice Blue 2cm | | | | | | |
| W06 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 594.29 | 19.315 | 11,478.70 |
| GRA938L20CMPO | Imperial White 2cm | | | | | | |
| 6-46 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 129.88 | .821 | 106.63 |
| GRA940L20CMPO | Kashmir White 2cm | | | | | | |
| [illegible]O | SLAB RAW MATERIAL | LOT | SQFT | 001 | 1,547.42 | 8.871 | 13,727.58 |
| | SLAB RAW MATERIAL | LOT | SQFT | TS1 | 0.00 | .000 | .00 |
| | ITEM GRA940L20CMPO TOTAL: | | | | 1,547.42 | 8.871 | 13,727.58 |
| GRA940L30CMPO | Kashmir White 3cm | | | | | | |
| E410 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 63.00 | 7.247 | 456.56 |
| GRA966L20CMPO | River White 2cm | | | | | | |
| S2062 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 169.24 | 7.948 | 1,345.19 |
| GRA966L30CMPO | River White 3cm | | | | | | |
| W45 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 122.88 | 6.046 | 742.94 |
| | SLAB RAW MATERIAL | LOT | SQFT | TS1 | 0.00 | .000 | .00 |
| | ITEM GRA966L30CMPO TOTAL: | | | | 122.88 | 6.046 | 742.94 |
| GRA968L30CMPO | Splendour White 3cm | | | | | | |
| | SLAB RAW MATERIAL | LOT | SQFT | CC2 | 0.00 | .000 | .00 |
| GRA970L20CMPO | Torrone White 2cm | | | | | | |
| D188 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 35.74 | 6.201 | 221.62 |
| GRA980M30CMPOQ1 | Taupe 3cm | | | | | | |
| W1 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 53.18 | 16.727 | 889.54 |
| 2-5 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 53.18 | 16.727 | 889.54 |
| | ITEM GRA980M30CMPOQ1 TOTAL: | | | | 106.36 | 16.727 | 1,779.08 |
| GRA990L20CMPO | White & Silver 2cm | | | | | | |
| W15 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 52.50- | 7.193 | 377.63- |
| 2-21 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 105.00 | 7.193 | 755.26 |
| | ITEM GRA990L20CMPO TOTAL: | | | | 52.50 | 7.193 | 377.63 |
| JB-AS-BUTGLD2 | Golden Butterfly 2cm | | | | | | |
| W115 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 45.89 | 14.973 | 687.11 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| JB-AS-GOLBUT3<br>5-23 | Golden Butterfly 3 cm<br>SLAB RAW MATERIAL | LOT | SQFT | 020 | 26.51 | 14.236 | 377.40 |
| JB-AT-COPCAY2<br>SA184 | Copper Canyon 2cm<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 53.74 | 17.926 | 963.34 |
| JB-C-TBP110X68<br>W115 | 110x68 Tortuga Bay<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 52.08 | 22.940 | 1,194.72 |
| JB-CA-CAOYSTER2<br>W209 | Caesar Stone #9601 Oyster 2cm<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 29.04 | 101.688 | 2,953.03 |
| JB-CA-CEBLIZZA3 | Caesar Stone Blizzard 3cm<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 1.00- | 1,114.000 | 1,114.00- |
| JB-CA-OCEFOA3CM<br>CENTERLINE | Ocean Foam 3cm #6141<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 1.00 | 945.000 | 945.00 |
| JB-CA-PEBBLE3CM | Caesarstone 4030 Pebble 3cm<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 0.00 | .000 | .00 |
| JB-CA-PURWHT3CM<br>SA130 | Pure White 3cm #1141<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 2.00 | 1,458.330 | 2,916.66 |
| JB-CAM-PARYS2CM<br>MILLER | Cambria Parys 2cm Polished<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 3.00 | 759.000 | 2,277.00 |
| JB-CAM-TORQU2CM<br>MILLER | Cambria Torquay 2cm Polished<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 3.00 | 759.000 | 2,277.00 |
| JB-CAM-ZODCB3CM | Zodiak Celestial Blue 3cm<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 0.00 | .000 | .00 |
| JB-CB-NEWPOR2CM<br>SHOP | Newport 2cm<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 4.00 | 759.000 | 3,036.00 |
| JB-CU-ABSOLBLAN<br>SHOP | Absolute Blanc 2cm<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 5.00 | 867.500 | 4,337.50 |
| JB-DT-WHICHE2<br>E415 | White Cherokee 2cm<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 47.53 | 14.086 | 669.51 |
| JB-IM-VERTUN2<br>W37 | Verde Tunas<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 56.00 | 10.446 | 584.98 |
| JB-KG-CMANT2 | Crema Marfil Antique 2 cm<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 0.00 | .000 | .00 |
| JB-KG-ONYOPERA<br>SA134 | Onyx Opera Prima 3/4" Polished<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 48.33 | 35.844 | 1,732.34 |
| JB-KG-ONYPINK<br>E467 | Pink Onyx<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 28.19 | 48.300 | 1,361.58 |
| JB-KG-ONYXARCO<br>E469 | Onyx Arco Iris CC 2cm<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 23.68 | 39.100 | 925.89 |
| JB-KG-PIESER<br>W90 | PIETRA SERENA 1 1/4 HONED<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 39.67 | 9.750 | 386.78 |
| JB-KG-SIMHL3<br>E404 | Simena Honed Limestone 3cm<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 32.50 | 8.850 | 287.63 |
| JB-MOW-ANGOLAWH<br>TR56 | Angola White 2cm Polished<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 171.69 | 23.841 | 4,093.26 |
| JB-MOW-NAR2CMP<br>SA129 | Narcisse 2cm Polished<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 34.43 | 10.765 | 370.64 |
| JB-MOW-QUARA2CM | Arabescato 2cm Polished Qua<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 109.98- | .000 | .00 |
| JB-MOW-TUSCROC<br>CENTERLINE | Tuscany Lt H/F Crosscut 2cm<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 48.75 | 4.950 | 241.31 |
| JB-MOW-VENA2CMP<br>SA132 | Venatino 2cm Polished<br>SLAB RAW MATERIAL | LOT | SQFT | 001 | 56.25 | 11.389 | 640.63 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| JB-MOW-VIAPIA2C | Via Apia 2cm | | | | | | |
| SA139 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 57.13 | 64.650 | 3,693.45 |
| JB-MSI-APOST2CM | Apollo Storm 2cm | | | | | | |
| SHOP | SLAB RAW MATERIAL | LOT | SQFT | 001 | 147.00 | 18.500 | 2,719.50 |
| JB-MSI-WHTSPRIN | White Spring 2cm | | | | | | |
| SA131 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 118.20 | 11.612 | 1,372.54 |
| JB-OM-OMICSILVE | Omicron Silver 2cm | | | | | | |
| SA130 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 115.11 | 17.936 | 2,064.61 |
| JB-OP-BLUEMA2CM | Blue Macaubas Extra 2cm | | | | | | |
| | SLAB RAW MATERIAL | LOT | SQFT | 001 | 47.44- | 33.950 | 1,610.59- |
| JB-OP-IVORYP3CM | Ivory Pearl F/H 3cm | | | | | | |
| SA143 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 45.78 | 10.500 | 480.69 |
| JB-OP-MYSTWHIBR | Mystery White Leather 2cm | | | | | | |
| SA133 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 196.32 | 19.500 | 3,828.24 |
| JB-OP-ROSABETA2 | Rosa Beta 2cm | | | | | | |
| MINTO | SLAB RAW MATERIAL | LOT | SQFT | 001 | 132.60 | 5.250 | 696.16 |
| JB-PK-SNOWW2CM | Zodiaq Snow White 2cm | | | | | | |
| E218 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 1.00 | 877.180 | 877.18 |
| JB-PK-TOALMO2CM | Zodiaq Toasted Almond 2cm | | | | | | |
| W96 | SLAB RAW MATERIAL | LOT | EA | 001 | 4.00 | 803.630 | 3,214.52 |
| JB-SP-RAINGR3CM | Rainforest Green 3cm | | | | | | |
| | SLAB RAW MATERIAL | LOT | SQFT | 001 | 0.00 | .000 | .00 |
| JB-TM-AZUBROZ | Azul Borcade 2cm | | | | | | |
| D211 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 19.44 | 12.000 | 233.28 |
| JB-TMC-NESTO2CM | Nestor 2cm | | | | | | |
| MILLER | SLAB RAW MATERIAL | LOT | SQFT | 001 | 24.06 | 13.493 | 324.64 |
| JB-TS-ADELIA2CM | Adelia Beige 2cm | | | | | | |
| E424 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 76.38 | 10.951 | 836.44 |
| LIM415M20CMHO | Halila Gold Honed 2cm | | | | | | |
| E416 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 26.25 | 4.225 | 110.91 |
| LIM441L30CMHO | Jerusalem Bone Honed 3cm | | | | | | |
| E423 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 25.28 | 6.000 | 151.68 |
| LIM441L30CMPO | Jerusalem Bone Polished 3cm | | | | | | |
| E423 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 91.66 | 3.582 | 328.32 |
| 5-16 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 299.57 | 3.582 | 1,073.04 |
| | ITEM LIM441L30CMPO TOTAL: | | | | 391.23 | 3.582 | 1,401.36 |
| LIM451M20CMHO | Jerusalem Gold Honed 2cm | | | | | | |
| D216 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 66.15 | 4.488 | 296.91 |
| 5-13 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 42.22 | 4.315 | 182.18 |
| | ITEM LIM451M20CMHO TOTAL: | | | | 108.37 | 4.421 | 479.09 |
| LIM475S20CMPOQ | Sahara Gold Pol 2cm | | | | | | |
| D218 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 214.96 | 7.575 | 1,628.39 |
| 4-28 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 137.63 | 7.648 | 1,052.60 |
| | ITEM LIM475S20CMPOQ1 TOTAL: | | | | 352.59 | 7.604 | 2,680.99 |
| LIM481L20CMHO | Sinai Gold Honed 2cm | | | | | | |
| E507 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 543.99 | 5.280 | 2,872.03 |
| 5-18 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 141.33 | 2.836 | 400.80 |
| | ITEM LIM481L20CMHO TOTAL: | | | | 685.32 | 4.776 | 3,272.83 |
| LIM481L30CMHO | Sinai Gold Honed 3cm | | | | | | |
| D220 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 49.90 | 3.361 | 167.70 |
| LIM651M20CMHO | Jerusalem Grey Honed 2cm | | | | | | |
| E419 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 38.89 | 8.800 | 342.23 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| LIM920M30CMHO | Charmot Honed 3cm | | | | | | |
| E436 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 93.75 | 6.465 | 606.09 |
| 5-14 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 265.50 | 8.005 | 2,125.32 |
| | ITEM LIM920M30CMHO TOTAL: | | | | 359.25 | 7.603 | 2,731.41 |
| LIM941S20CMBR | Galala Brushed 2cm | | | | | | |
| E501 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 105.00 | 2.808 | 294.84 |
| 5-17 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 103.00 | 2.808 | 289.22 |
| | ITEM LIM941S20CMBR TOTAL: | | | | 208.00 | 2.808 | 584.06 |
| LIM941S20CMHO | Galala Honed 2cm | | | | | | |
| E501 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 103.93 | 3.172 | 329.67 |
| LIM951L20CMHO | Jerusalem Topaz Honed 2cm | | | | | | |
| D228 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 47.50 | .000 | .00 |
| LIM951L30CMHO | Jerusalem Topaz Honed 3cm | | | | | | |
| D228 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 105.04 | .000 | .00 |
| LIM960L20CMHO | La Perla Honed 2cm | | | | | | |
| E404 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 42.50 | 3.769 | 160.18 |
| 4-29 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 39.66 | 3.769 | 149.48 |
| | ITEM LIM960L20CMHO TOTAL: | | | | 82.16 | 3.769 | 309.66 |
| LIM960L20CMPO | La Perla Polished 2cm | | | | | | |
| [illegible] | SLAB RAW MATERIAL | LOT | SQFT | 001 | 252.11 | 3.746 | 944.41 |
| LIM960L30CMHO | La Perla Honed 3cm | | | | | | |
| D210 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 12.04 | 4.603 | 55.42 |
| 5-11 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 97.50 | 4.603 | 448.80 |
| | ITEM LIM960L30CMHO TOTAL: | | | | 109.54 | 4.603 | 504.22 |
| MAR-TS-CALVA2CM | Calcutta Vagli 2cm | | | | | | |
| | SLAB RAW MATERIAL | LOT | SQFT | TS1 | 0.00 | .000 | .00 |
| MAR-TS-STATU2CM | Statuary 2cm | | | | | | |
| E473 | SLAB RAW MATERIAL | LOT | SQFT | TS1 | 0.00 | .000 | .00 |
| MAR143D20CMPO | Negro Marquina 2cm | | | | | | |
| SHOP | SLAB RAW MATERIAL | LOT | SQFT | 001 | 49.78 | 13.472 | 670.64 |
| MAR143D30CMPO | Negro Marquina 3cm | | | | | | |
| D229 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 29.17 | 7.171 | 209.18 |
| 4-1 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 62.81 | 5.792 | 363.79 |
| | ITEM MAR143D30CMPO TOTAL: | | | | 91.98 | 6.229 | 572.97 |
| MAR220L30CMPO | AZUL SKY 3CM | | | | | | |
| W12 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 53.04 | 13.002 | 689.63 |
| MAR280D20CMPO | Royal Oyster 2cm | | | | | | |
| E414 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 36.43 | 7.548 | 274.97 |
| MAR310L20CMPO | Athenas Brown 2cm | | | | | | |
| E419 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 49.65 | 7.079 | 351.47 |
| MAR312L20CMPO | Broccato Crema Pol 2cm | | | | | | |
| E419 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 238.43 | 1.728 | 412.00 |
| MAR313L20CMPO | Daino Real 2cm | | | | | | |
| [illegible] | SLAB RAW MATERIAL | LOT | SQFT | 001 | 95.42 | 5.966 | 569.27 |
| MAR323D20CMPO | Emperador Brown Dark 2cm | | | | | | |
| E[illegible] | SLAB RAW MATERIAL | LOT | SQFT | 001 | 692.52 | 7.457 | 5,164.24 |
| 4-2 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 40.87 | 5.288 | 216.12 |
| | SLAB RAW MATERIAL | LOT | SQFT | TS1 | 0.00 | .000 | .00 |
| | ITEM MAR323D20CMPO TOTAL: | | | | 733.39 | 7.336 | 5,380.36 |
| MAR323D30CMPO | Emperador Brown Dark 3cm | | | | | | |
| E501 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 74.16 | 9.251 | 686.06 |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER



PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| MAR323D30CMPO | Emperador Brown Dark 3cm | | | | | | | |
| 4-1 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 154.60 | 6.995 | 1,081.35 |
| | ITEM MAR323D30CMPO TOTAL: | | | | | 228.76 | 7.726 | 1,767.41 |
| MAR327M20CMPO | Emperador Brown Light 2cm | | | | | | | |
| 4-7 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 40.25 | 5.509 | 221.74 |
| | SLAB | RAW MATERIAL | LOT | SQFT | TS1 | 0.00 | .000 | .00 |
| | ITEM MAR327M20CMPO TOTAL: | | | | | 40.25 | 5.509 | 221.74 |
| MAR327M30CMPO | Emperador Brown Light 3cm | | | | | | | |
| E503 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 98.45 | 8.247 | 811.92 |
| 4-7 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 147.39 | 8.247 | 1,215.54 |
| | ITEM MAR327M30CMPO TOTAL: | | | | | 245.84 | 8.247 | 2,027.46 |
| MAR329L20CMPO | Emperador Light Cream 2cm | | | | | | | |
| E502 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 118.28 | 3.668 | 433.85 |
| MAR329L30CMPO | Emperador Light Cream 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,154.89 | 4.981 | 5,752.02 |
| 4-3 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 326.43 | 5.003 | 1,633.13 |
| | ITEM MAR329L30CMPO TOTAL: | | | | | 1,481.32 | 4.986 | 7,385.15 |
| MAR345D20CMPO | Fossil Brown 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 80.96 | 14.642 | 1,185.44 |
| 4-5 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 147.97 | 15.079 | 2,231.30 |
| | ITEM MAR345D20CMPO TOTAL: | | | | | 228.93 | 14.925 | 3,416.74 |
| MAR360D30CMBR | Rain Forest Brown Brushed 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 343.96 | 7.152 | 2,459.98 |
| MAR360D30CMPO | Rain Forest Brown 3cm | | | | | | | |
| E402 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 41.48 | 6.646 | 275.68 |
| 5-7 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 19.33 | 6.646 | 128.47 |
| | ITEM MAR360D30CMPO TOTAL: | | | | | 60.81 | 6.646 | 404.15 |
| MAR371D20CMPO | Noir St. Laurent 2cm | | | | | | | |
| E425 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 69.44 | 16.362 | 1,136.20 |
| MAR419M30CMPO | Crema Valencia 3cm | | | | | | | |
| E424 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 31.52 | 8.315 | 262.09 |
| MAR425S20CMPO | Giallo Etrusco Polished 2cm | | | | | | | |
| E417 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 264.80 | 15.860 | 4,199.74 |
| MAR425S30CMPO | Giallo Etrusco Polished 3cm | | | | | | | |
| | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 0.00 | .000 | .00 |
| MAR433L20CMPO | Giallo Istria 2cm | | | | | | | |
| E504 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 488.17 | 3.370 | 1,645.07 |
| 4-8 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 124.47 | 3.469 | 431.79 |
| | ITEM MAR433L20CMPO TOTAL: | | | | | 612.64 | 3.390 | 2,076.86 |
| MAR439M20CMBR | Giallo Reale Rosato Brushed 2c | | | | | | | |
| E432 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 555.56 | 9.183 | 5,101.67 |
| 5-22 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 297.05 | 9.183 | 2,727.80 |
| | ITEM MAR439M20CMBR TOTAL: | | | | | 852.61 | 9.183 | 7,829.47 |
| MAR439M20CMPO | Giallo Reale Gold 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,073.95 | 7.111 | 7,636.77 |
| 4-6 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 963.65 | 6.565 | 6,326.35 |
| | ITEM MAR439M20CMPO TOTAL: | | | | | 2,037.60 | 6.853 | 13,963.12 |
| MAR439M30CMPO | Giallo Reale Gold 3cm | | | | | | | |
| E431 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 65.23 | 11.133 | 726.21 |
| MAR439S20CMBR | GIALLO REAL GOLD BRUSHED 2CM | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 869.14 | 8.454 | 7,347.56 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| MAR439S20CMBR | GIALLO REAL GOLD BRUSHED 2CM | | | | | | | |
| 5-12 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 261.02 | 8.383 | 2,188.12 |
| | ITEM MAR439S20CMBR TOTAL: | | | | | 1,130.16 | 8.438 | 9,535.68 |
| MAR440M30CMPO | Giallo Reale Rosato 3cm | | | | | | | |
| E431 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 53.37 | 10.228 | 545.87 |
| 4-25 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 213.48 | 10.228 | 2,183.48 |
| | ITEM MAR440M30CMPO TOTAL: | | | | | 266.85 | 10.228 | 2,729.35 |
| MAR449M20CMPO | Gold Vendome 2cm | | | | | | | |
| E457 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 23.43 | 22.720 | 532.33 |
| MAR460M20CMPO | Rain Forest Gold Marble 2cm | | | | | | | |
| E508 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,418.89 | 4.584 | 6,503.51 |
| 4-6 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 87.01 | 5.457 | 474.81 |
| | ITEM MAR460M20CMPO TOTAL: | | | | | 1,505.90 | 4.634 | 6,978.32 |
| MAR470M20CMPO | Royal Gold 2cm | | | | | | | |
| E443 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 319.12 | 11.375 | 3,629.98 |
| 4-22 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 477.93 | 11.375 | 5,436.44 |
| | ITEM MAR470M20CMPO TOTAL: | | | | | 797.05 | 11.375 | 9,066.42 |
| MAR525D20CMPO | Indian Green 2cm | | | | | | | |
| E498 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 209.76 | 3.540 | 742.64 |
| 6-81 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 368.56 | 3.371 | 1,242.26 |
| | ITEM MAR525D20CMPO TOTAL: | | | | | 578.32 | 3.432 | 1,984.90 |
| MAR525D30CMPO | Indian Green 3cm | | | | | | | |
| D432 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,355.23 | 5.470 | 7,412.89 |
| 5-25 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 592.48 | 3.857 | 2,285.12 |
| | ITEM MAR525D30CMPO TOTAL: | | | | | 1,947.71 | 4.979 | 9,698.01 |
| MAR561D20CMBO | Rainforest Green Brush 2cm | | | | | | | |
| E505 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 338.74 | 4.908 | 1,662.50 |
| 4-8 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 42.69 | 4.951 | 211.36 |
| | ITEM MAR561D20CMBO TOTAL: | | | | | 381.43 | 4.913 | 1,873.86 |
| MAR561D20CMPO | Rainforest Green 2cm | | | | | | | |
| D207 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 353.40 | 4.375 | 1,546.14 |
| 4-9 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 274.98 | 4.375 | 1,203.04 |
| | ITEM MAR561D20CMPO TOTAL: | | | | | 628.38 | 4.375 | 2,749.18 |
| MAR561D30CMBR | Rain Forest Green Brushed 3cm | | | | | | | |
| 4-8 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 131.11 | 7.600 | 996.44 |
| MAR565S30CMAOQ1 | Oasis 3cm Antiqued | | | | | | | |
| E449 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 470.20 | 15.580 | 7,325.70 |
| 4-14 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 470.22 | 15.580 | 7,326.01 |
| | ITEM MAR565S30CMAOQ1 TOTAL: | | | | | 940.42 | 15.580 | 14,651.71 |
| MAR565S30CMPOQ1 | Oasis 3cm Polished | | | | | | | |
| E448 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 88.32 | 13.919 | 1,229.32 |
| 4-15 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 397.44 | 13.919 | 5,531.94 |
| | ITEM MAR565S30CMPOQ1 TOTAL: | | | | | 485.76 | 13.919 | 6,761.26 |
| MAR571M20CMPO | Verde Guatemala 2cm | | | | | | | |
| E490 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 321.21 | 5.891 | 1,892.34 |
| MAR571M30CMPO | Verde Guatemala 3cm | | | | | | | |
| E442 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 195.00 | 9.026 | 1,760.08 |
| 4-10 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 787.76 | 9.099 | 7,167.80 |
| | ITEM MAR571M30CMPO TOTAL: | | | | | 982.76 | 9.085 | 8,927.88 |
| MAR575D20CMPO | Verde Italia 2cm | | | | | | | |
| D290 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 504.74 | 8.400 | 4,239.85 |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER



PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| MAR579M20CMPO | Verde Jasper Diaspro 2cm | | | | | | | |
| E440 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 339.50 | 11.104 | 3,769.83 |
| 4-12 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 39.67 | 11.104 | 440.50 |
| | ITEM MAR579M20CMPO TOTAL: | | | | | 379.17 | 11.104 | 4,210.33 |
| MAR581L20CMPO | Verde Laguna 2cm | | | | | | | |
| E443 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 552.50 | 15.657 | 8,650.46 |
| 4-12 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 382.50 | 15.657 | 5,988.78 |
| | ITEM MAR581L20CMPO TOTAL: | | | | | 935.00 | 15.657 | 14,639.24 |
| MAR583M20CMPO | Verde Mare 2cm | | | | | | | |
| E498 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,077.60 | 7.252 | 7,814.92 |
| 6-87 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 493.47 | 7.219 | 3,562.36 |
| | ITEM MAR583M20CMPO TOTAL: | | | | | 1,571.07 | 7.242 | 11,377.28 |
| MAR583M30CMPO | Verde Mare 3cm | | | | | | | |
| 4-13 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 52.50 | 10.039 | 527.05 |
| MAR587M20CMPO | Verde Quetzal 2cm | | | | | | | |
| E495 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 47.15 | 7.711 | 363.57 |
| MAR587M30CMPO | Verde Quetzal 3cm | | | | | | | |
| 4-13 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 316.39 | 10.401 | 3,290.76 |
| MAR661M20CMPO | Opera Fantastico 2cm | | | | | | | |
| E470 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 41.16 | 16.920 | 696.43 |
| 4-11 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 68.79 | 17.061 | 1,173.65 |
| | ITEM MAR661M20CMPO TOTAL: | | | | | 109.95 | 17.009 | 1,870.08 |
| MAR711L20CMPO | Breccia Damascata 2cm | | | | | | | |
| D239 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 55.42 | 4.334 | 240.18 |
| MAR715L20CMPO | Breccia Oniciata 2cm | | | | | | | |
| E184 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 39.58 | 5.441 | 215.35 |
| MAR715L30CMPO | Breccia Oniciata 3cm | | | | | | | |
| E414 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 164.60 | 5.863 | 965.00 |
| 4-30 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 41.00 | 6.583 | 269.90 |
| | ITEM MAR715L30CMPO TOTAL: | | | | | 205.60 | 6.006 | 1,234.90 |
| MAR725S30CMPO | Melograno Pol 3cm | | | | | | | |
| | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 0.00 | .000 | .00 |
| MAR761L20CMPO | Perlino Rosato 2cm | | | | | | | |
| MINTO | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 46.86 | 4.220 | 197.75 |
| MAR851D20CMPO | Rojo Alicante 2cm | | | | | | | |
| E409 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 774.50 | 8.178 | 6,333.70 |
| 4-19 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 617.13 | 4.005 | 2,471.76 |
| | ITEM MAR851D20CMPO TOTAL: | | | | | 1,391.63 | 6.327 | 8,805.46 |
| MAR851D30CMPO | Rojo Alicante 3cm | | | | | | | |
| D237 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 145.47 | 9.076 | 1,320.29 |
| 4-18 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 126.03 | 9.076 | 1,143.84 |
| | ITEM MAR851D30CMPO TOTAL: | | | | | 271.50 | 9.076 | 2,464.13 |
| MAR859M20CMPO | Rojo Crystal / Rosa Damasaco 2 | | | | | | | |
| D298 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,268.29 | 13.381 | 16,970.74 |
| 4-97 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 144.48 | 12.656 | 1,828.53 |
| | ITEM MAR859M20CMPO TOTAL: | | | | | 1,412.77 | 13.307 | 18,799.27 |
| MAR863L20CMPO | Rojo Coralito 2cm | | | | | | | |
| E440 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 625.46 | 3.765 | 2,354.81 |
| 4-19 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 35.90 | 3.956 | 142.02 |
| | ITEM MAR863L20CMPO TOTAL: | | | | | 661.36 | 3.775 | 2,496.83 |
| MAR863L30CMPO | Rojo Coralito 3cm | | | | | | | |
| E418 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 225.35 | 3.652 | 823.00 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| MAR863L30CMPO | Rojo Coralito 3cm | | | | | | | |
| 4-17 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 245.76 | 5.054 | 1,242.08 |
| | ITEM MAR863L30CMPO TOTAL: | | | | | 471.11 | 4.383 | 2,065.08 |
| MAR865L20CMPO | Rojo Coralito Extra 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 192.00 | 4.379 | 840.78 |
| MAR871D20CMPO | Rosso Levanto 2cm | | | | | | | |
| | SLAB | RAW MATERIAL | LOT | SQFT | 090 | 51.40 | 18.450 | 948.33 |
| MAR875M20CMPO | Rosso Damasco 2cm | | | | | | | |
| 5-4 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 59.41 | 15.736 | 934.87 |
| MAR877M20CMPO | Rossa Verona (Asiago) 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 324.33 | 4.704 | 1,525.64 |
| MAR909L20CMPO | Bianco Carrara 2cm | | | | | | | |
| E438 | SLAB | RAW MATERIAL | LOT | SQFT | CC1 | 38.92 | 7.251 | 282.21 |
| MAR921L20CMPO | Botticino Fiorito 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 226.02 | 4.344 | 981.78 |
| MAR921L30CMPO | Botticino Fiorito 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 199.57 | 5.552 | 1,107.93 |
| MAR925L20CMPO | Botticino Semi-Classico 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 221.74 | 3.757 | 833.06 |
| 4-20 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 55.45 | 4.164 | 230.89 |
| | ITEM MAR925L20CMPO TOTAL: | | | | | 277.19 | 3.838 | 1,063.95 |
| MAR925L30CMPO | Botticino Semi-Classico 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 768.68 | 5.226 | 4,016.72 |
| 4-20 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 204.85 | 5.463 | 1,119.10 |
| | ITEM MAR925L30CMPO TOTAL: | | | | | 973.53 | 5.276 | 5,135.82 |
| MAR933L20CMPO | Calcatta Paonazzo 2cm | | | | | | | |
| E447 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,640.32 | 13.522 | 22,180.17 |
| 5-1 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 331.50 | 13.403 | 4,443.12 |
| | ITEM MAR933L20CMPO TOTAL: | | | | | 1,971.82 | 13.502 | 26,623.29 |
| MAR935M20CMPO | Cippolino 2cm | | | | | | | |
| E421 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 135.06 | 13.053 | 1,762.94 |
| 5-8 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 268.62 | 13.053 | 3,506.28 |
| | ITEM MAR935M20CMPO TOTAL: | | | | | 403.68 | 13.053 | 5,269.22 |
| MAR937L30CMPO | Crema Light 3cm | | | | | | | |
| D229 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 38.15 | 4.447 | 169.65 |
| MAR947L20CMPO | Crema Marfil Elite 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 378.62 | 5.631 | 2,131.86 |
| MAR947L30CMPO | Crema Marfil Elite 3cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 826.51 | 7.817 | 6,460.86 |
| MAR949L20CMPO | Crema Marfil Select 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 293.61 | 6.540 | 1,920.15 |
| | SLAB | RAW MATERIAL | LOT | SQFT | 003 | 18.41 | 5.140 | 94.63 |
| | SLAB | RAW MATERIAL | LOT | SQFT | TS1 | 0.00 | .000 | .00 |
| | ITEM MAR949L20CMPO TOTAL: | | | | | 312.02 | 6.457 | 2,014.78 |
| MAR949L30CMPO | Crema Marfil Select 3cm | | | | | | | |
| E446 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 96.75 | 6.406 | 619.76 |
| MAR955L20CMPO | French Vanilla 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 424.52 | 8.880 | 3,769.60 |
| 4-26 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 200.11 | 8.852 | 1,771.36 |
| | ITEM MAR955L20CMPO TOTAL: | | | | | 624.63 | 8.871 | 5,540.96 |
| MAR981L20CMPO | Statuario 2cm | | | | | | | |
| D230 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 35.75 | 3.351 | 119.80 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| MAR996C30CMPO | Valley Gold Vein 3cm | | | | | | | |
| S4365 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 239.07 | 20.524 | 4,906.68 |
| ONY306D20CMPOV | Brown Onyx Vein Cut 2cm | | | | | | | |
| E465 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 173.66 | 8.203 | 1,424.52 |
| 5-3 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 474.77 | 8.203 | 3,894.51 |
| | ITEM ONY306D20CMPOV TOTAL: | | | | | 648.43 | 8.203 | 5,319.03 |
| ONY306D20CMPOX | Brown Onyx Cross Cut 2cm | | | | | | | |
| E464 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 997.70 | 8.017 | 7,998.55 |
| 5-2 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 1,434.23 | 8.017 | 11,498.29 |
| | ITEM ONY306D20CMPOX TOTAL: | | | | | 2,431.93 | 8.017 | 19,496.84 |
| ONY310M20CMPO | Onyx Blue 2cm | | | | | | | |
| E496 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 194.29 | 9.927 | 1,928.71 |
| 5-1 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 845.53 | 9.927 | 8,393.55 |
| | ITEM ONY310M20CMPO TOTAL: | | | | | 1,039.82 | 9.927 | 10,322.26 |
| ONY314M20CMPO | Cappuccino Onyx 2cm | | | | | | | |
| E473 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 32.67 | 15.122 | 494.04 |
| ONY318D20CMPO | Copper Onyx 2cm | | | | | | | |
| E457 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 22.69 | 13.757 | 312.15 |
| ONY324L20CMPO | Cream Onyx 2cm | | | | | | | |
| E488 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 139.34 | 10.275 | 1,431.70 |
| 5-4 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 657.75 | 10.910 | 7,176.06 |
| | ITEM ONY324L20CMPO TOTAL: | | | | | 797.09 | 10.799 | 8,607.76 |
| ONY342M20CMPO | Honey Onyx 2cm | | | | | | | |
| E466 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 122.16 | 12.954 | 1,582.40 |
| ONY406M20CMPO | Arco Iris Onyx 2cm | | | | | | | |
| E450 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 475.78 | 13.820 | 6,575.05 |
| ONY520D20CMPO | Green Onyx (Dark) 2cm | | | | | | | |
| E480 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,604.77 | 11.758 | 18,868.14 |
| ONY580L20CMPO | Seafoam Peach Onyx 2cm | | | | | | | |
| E443 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 357.17 | 4.085 | 1,458.93 |
| 5-8 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 145.50 | 4.007 | 583.01 |
| | ITEM ONY580L20CMPO TOTAL: | | | | | 502.67 | 4.062 | 2,041.94 |
| ONY590D20CMPO | Smeraldo Onyx Polished 2cm | | | | | | | |
| DEFAULT | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 54.91 | 23.432 | 1,286.65 |
| ONY720L20CMPO | Light Pink Onyx 2cm | | | | | | | |
| E467 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 28.24 | 9.222 | 260.43 |
| ONY880D20CMPO | Tanzanian Red Onyx 2cm | | | | | | | |
| E472 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 94.36 | 21.026 | 1,984.02 |
| 5-9 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 92.87 | 21.026 | 1,952.69 |
| | ITEM ONY880D20CMPO TOTAL: | | | | | 187.23 | 21.026 | 3,936.71 |
| ONY920L20CMPO | Crystal Light Onyx 2cm | | | | | | | |
| E458 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 112.37 | 6.524 | 733.10 |
| 5-9 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 20.13- | 6.524 | 131.33- |
| | ITEM ONY920L20CMPO TOTAL: | | | | | 92.24 | 6.524 | 601.77 |
| ONY940L20CMPO | Ivory Onyx 2cm | | | | | | | |
| E497 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 157.99 | 14.979 | 2,366.50 |
| ONY956L20CMPO | Sky Crystal Onyx 2cm | | | | | | | |
| E498 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 376.86 | 6.736 | 2,538.56 |
| ONY980L20CMPO | White Onyx Extra 2cm | | | | | | | |
| HITT | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 46.53 | 44.810 | 2,085.01 |
| QUA220L20CMPO | Azul Imperial 2cm | | | | | | | |
| W10 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 124.44 | 24.623 | 3,064.04 |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER



PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| QUA220L20CMPO | Azul Imperial 2cm | | | | | | | |
| 2-29 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 156.69 | 22.808 | 3,573.78 |
| | ITEM QUA220L20CMPO TOTAL: | | | | | 281.13 | 23.611 | 6,637.82 |
| QUA250L20CMPO | Louise Blue 2cm | | | | | | | |
| W8 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 204.32 | 36.391 | 7,435.44 |
| 3-7 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 28.06 | 23.798 | 667.77 |
| | ITEM QUA250L20CMPO TOTAL: | | | | | 232.38 | 34.871 | 8,103.21 |
| QUA250L30CMPO | Louise Blue 3cm | | | | | | | |
| E414 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 30.03 | 26.466 | 794.77 |
| QUA460L30CMPO | ROMA IMPERIAL 3CM | | | | | | | |
| W4 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 211.32 | 32.828 | 6,937.21 |
| QUA550L20CMPO | OCEAN WAVE 2CM | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 174.40 | 9.389 | 1,637.50 |
| QUA550L30CMPO | Ocean Wave 3cm | | | | | | | |
| E501 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 29.26 | 12.964 | 379.33 |
| QUA590L20CMPO | Uluru Australian 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 406.44 | 12.583 | 5,114.26 |
| QUA590L30CMPO | ULURU AUSTRALIAN 3CM | | | | | | | |
| W15 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 44.86 | 20.109 | 902.09 |
| QUA610S30CMPOQ | Cinderela 3cm | | | | | | | |
| W10 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 100.82 | 15.427 | 1,555.36 |
| QUA850D30CMPO | Luz Del Fuego 3cm | | | | | | | |
| W25 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 78.42 | 29.752 | 2,333.15 |
| 3-11 | SLAB | RAW MATERIAL | LOT | SQFT | 020 | 78.36 | 29.752 | 2,331.36 |
| | ITEM QUA850D30CMPO TOTAL: | | | | | 156.78 | 29.752 | 4,664.51 |
| QUA950L20CMPO | White Quartzite 2cm | | | | | | | |
| W20 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 37.37 | 15.899 | 594.15 |
| S-GRA104D20CMPO | Black Absolute Standard 2cm | | | | | | | |
| E29 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 40.00 | 5.260 | 210.40 |
| S-GRA104D30CMPO | Black Absolute Standard 3cm | | | | | | | |
| W86 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 182.00 | 6.615 | 1,203.94 |
| S-GRA312M20CMPO | Autumn Brown Standard 2cm | | | | | | | |
| MINTO | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 57.79 | 2.472 | 142.86 |
| S-GRA312M30CMPO | Autumn Brown Standard 3cm | | | | | | | |
| W67 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 59.00 | 4.281 | 252.58 |
| S-GRA350M20CMPO | Giallo Ornamental Standard 2cm | | | | | | | |
| W48 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 56.38 | 3.803 | 214.41 |
| S-GRA360M30CMPO | Cupar. Crema Bordeaux Std 3cm | | | | | | | |
| W56 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 118.50 | 9.060 | 1,073.61 |
| S-GRA416M20CMPO | Carioca Gold Standard 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 1,653.07 | 3.563 | 5,890.44 |
| S-GRA422M20CMPO | Giallo Fiorito Standard 2cm | | | | | | | |
| W24 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 56.38 | 3.577 | 201.67 |
| S-GRA424M20CMPO | Giallo Napoleone Standard 2cm | | | | | | | |
| D178 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 159.14 | 5.990 | 953.24 |
| S-GRA430M20CMPO | Giallo Veneziano Standard 2cm | | | | | | | |
| D178 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 115.58 | 5.226 | 603.97 |
| S-GRA430M30CMPO | Giallo Veneziano Standard 3cm | | | | | | | |
| E452 | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 49.08 | 3.125 | 153.38 |
| S-GRA470M20CMPO | New Venetian Gold Standard 2cm | | | | | | | |
| [illegible] | SLAB | RAW MATERIAL | LOT | SQFT | 001 | 273.34 | 3.907 | 1,067.89 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| S-GRA476M20CMPO<br>E213 | Old Gold (Giallo Antico) Stnd<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 44.33 | 3.695 | 163.80 |
| S-GRA476M30CMPO<br>E501 | Old Gold (Giallo Antico) Stnd<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 286.99 | 4.930 | 1,414.81 |
| S-GRA486M20CMPO<br>[illegible] | Santa Cecilia Gold Stnd 2cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 184.93 | 3.476 | 642.77 |
| S-GRA506D20CMPO<br>[illegible] | Butterfly Green Standard 2cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 2,370.28 | 3.178 | 7,532.49 |
| S-GRA542D20CMPO<br>[illegible] | Peacock Green Standard 2cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 369.95 | 2.757 | 1,020.00 |
| S-GRA564D20CMPO<br>E220 | Ubatuba Labrador Standard 2cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 58.29 | 4.656 | 271.40 |
| S-GRA564D30CMPO<br>W63 | Ubatuba Labrador Standard 3cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 534.30 | 4.446 | 2,375.32 |
| S-GRA930L20CMPO<br>W113 | Giallo Argento Standard 2cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 59.37 | 6.296 | 373.79 |
| SALE ITEM #03<br>D187 | Antique Veneziano 2cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 28.80 | 5.019 | 144.55 |
| SALE ITEM #04<br>W32 | Antique Veneziano 3cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 229.15 | 6.400 | 1,466.55 |
| SALE ITEM #05<br>D181 | Bianco Italia Granite 2CM<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 32.78 | 5.500 | 180.29 |
| SALE ITEM #114<br>E445 | Crema Marfil Select 3cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 42.69 | 1.700 | 72.57 |
| SALE ITEM #12<br>E184 | Calcuta Green 2CM<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 48.75 | 8.500 | 414.38 |
| SALE ITEM #141<br>W108 | China Gold X2 2cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 186.81 | 2.000 | 373.62 |
| SALE ITEM #145<br>E178 | Giallo Reale Honed 2cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 32.46 | .000 | .00 |
| SALE ITEM #152<br>W114 | Juparana Colombo X2 2cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 48.88 | .000 | .00 |
| SALE ITEM #154<br>W114 | Meteor Green 2cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 47.27 | .000 | .00 |
| SALE ITEM #162<br>W107 | Tropical Blue 2cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 163.70 | .000 | .00 |
| SALE ITEM #164<br>D195 | Violetta 2cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 30.20 | .000 | .00 |
| SALE ITEM #225<br>E403 | Halila Golg Polished 2cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 32.84 | 3.900 | 128.08 |
| SALE ITEM #226<br>[illegible] | Jerusalem Cream Gold Brushed 2<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 69.27 | 9.950 | 689.23 |
| SALE ITEM #227<br>W91 | Jerusalem Grey Gold Pol 2cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 24.08 | 3.135 | 75.49 |
| SALE ITEM #229<br>D197 | Merry Gold 3cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 35.90 | 6.790 | 243.76 |
| SALE ITEM #230<br>D210 | Jer. Grey Gold Honed Brushed 2<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 22.75 | 4.000 | 91.00 |
| SALE ITEM #232<br>W94 | Titanio (Shop Blasted) 3cm Sla<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 26.83 | 6.500 | 174.40 |
| SALE ITEM #233<br>W93 | Verde Laguna 3cm<br>SLAB | RAW MATERIAL | LOT | SQFT | 001 | 29.63 | 16.001 | 474.11 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| SALE ITEM #234 | Shellstone 2cm | | | | | | |
| W91 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 39.69 | 9.950 | 394.92 |
| SALE ITEM #235 | Shellstone 2 1/2 cm | | | | | | |
| W91 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 35.74 | 9.950 | 355.61 |
| SALE ITEM #236 | Chateau Red 2cm | | | | | | |
| SA174 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 43.21 | 7.000 | 302.47 |
| SALE ITEM #237 | Chateau Red 3cm | | | | | | |
| SA174 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 45.78 | 9.500 | 434.91 |
| SALE ITEM #238 | Black Absolute Flamed 2cm | | | | | | |
| W97 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 59.11 | 9.000 | 531.99 |
| SALE ITEM #239 | Black Beauty Velvet 2cm Granit | | | | | | |
| W95 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 35.73 | 12.000 | 428.76 |
| SALE ITEM #242 | Egeo Ondulato 2cm | | | | | | |
| W93 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 93.89 | 8.813 | 827.48 |
| SALE ITEM #32 | Moca Rosal 2cm | | | | | | |
| E188 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 72.88 | 2.576 | 187.74 |
| SALE ITEM #34 | Peacock Gold Standard 2cm | | | | | | |
| D188 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 127.10 | 2.516 | 319.75 |
| SALE ITEM #35 | Persian Red Polished 2cm | | | | | | |
| D229 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 46.75 | 3.176 | 148.48 |
| SALE ITEM #36 | Rojo Tramonto 2CM | | | | | | |
| E186 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 102.54 | 3.930 | 402.98 |
| SALE ITEM #37 | Rosa Champagne Granite 2CM | | | | | | |
| W2082 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 157.17 | 5.500 | 864.44 |
| SALE ITEM #40 | Royal Red Fossil 2cm | | | | | | |
| E481 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 765.69 | 16.436 | 12,584.82 |
| 4-4 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 190.72 | 16.460 | 3,139.24 |
| | ITEM SALE ITEM #40 TOTAL: | | | | 956.41 | 16.441 | 15,724.06 |
| SALE ITEM #42 | Tauris Limestone 2cm | | | | | | |
| E430 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 115.06 | 3.823 | 439.88 |
| SALE ITEM #53 | Juparana Auindra 2cm | | | | | | |
| E213 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 82.88 | 4.107 | 340.39 |
| SALE ITEM #69 | Butterfly Gold Granite 2CM | | | | | | |
| E203 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 52.09 | 3.886 | 202.43 |
| SALE ITEM #70 | Labrador Golden Flake 2cm | | | | | | |
| E194 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 44.72 | 7.451 | 333.21 |
| SALE TEM #228 | White Persa 2cm | | | | | | |
| W87 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 34.16 | 12.000 | 409.92 |
| SHE492M20CM | Uxmal H/F 2cm | | | | | | |
| E126 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 72.00 | 9.950 | 716.40 |
| SHE950L20CM | Nube H/F 2cm | | | | | | |
| E401 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 264.00 | 9.950 | 2,626.80 |
| SOA690M30CMPO | Soap Stone 3cm | | | | | | |
| E204 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 88.74 | 11.142 | 988.74 |
| 3-6 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 43.60 | 11.142 | 485.79 |
| | ITEM SOA690M30CMPO TOTAL: | | | | 132.34 | 11.142 | 1,474.53 |
| TRA308S2CMPO | CRATER 2CM | | | | | | |
| E502 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 384.97 | 4.982 | 1,917.92 |
| 4-16 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 198.63 | 4.982 | 989.58 |
| | ITEM TRA308S2CMPO TOTAL: | | | | 583.60 | 4.982 | 2,907.50 |
| TRA363C20CMBR | Classic Brushed 2cm | | | | | | |
| E416 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 79.21 | 3.039 | 240.72 |

PRODUCT LINE: SLAB Stone Slabs

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| TRA363C20CMHF | Classic Honed 2cm | | | | | | |
| E501 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 742.21 | 3.027 | 2,246.74 |
| TRA370M30CMHFX | Roman Select H/F 3cm | | | | | | |
| E509 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 69.71 | 4.696 | 327.38 |
| 5-20 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 41.63 | 4.550 | 189.42 |
| | ITEM TRA370M30CMHFX TOTAL: | | | | 111.34 | 4.642 | 516.80 |
| TRA380M20CMHO | Storm H/F 2cm | | | | | | |
| E404 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 319.68 | 3.524 | 1,126.63 |
| TRA403M20CMHO | Angelica H/F 2cm | | | | | | |
| E507 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 281.46 | 3.931 | 1,106.42 |
| TRA410M20CMPO | Crema Viega 20cm | | | | | | |
| E419 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 90.66 | 4.230 | 383.50 |
| TRA418S20CMHO | Imperial H/F 2cm | | | | | | |
| E500 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 310.23 | 5.309 | 1,647.02 |
| 5-29 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 274.38 | 5.309 | 1,456.69 |
| | ITEM TRA418S20CMHO TOTAL: | | | | 584.61 | 5.309 | 3,103.71 |
| TRA466M30CMHFX | Gold Travertine H/F 3cm | | | | | | |
| E403 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 49.94 | 4.628 | 231.12 |
| TRA920L30CMHFX | Bianco Select H/F 3cm | | | | | | |
| E500 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 283.70 | 7.550 | 2,141.94 |
| TRA930L20CMHFX | Caldo Onda Select H/F 2cm | | | | | | |
| 5-18 | SLAB RAW MATERIAL | LOT | SQFT | 020 | 29.65 | 5.845 | 173.30 |
| TRA930L30CMHFX | Caldo Onda Select H/F 3cm | | | | | | |
| D226 | SLAB RAW MATERIAL | LOT | SQFT | 001 | 53.92 | 7.329 | 395.18 |
| TRA950L20CMHFX | Navona Select H/F 2cm | | | | | | |
| | SLAB RAW MATERIAL | LOT | SQFT | 001 | 0.00 | .000 | .00 |
| TRA950L30CMHFX | Navona Select H/F 3cm | | | | | | |
| BROKEN | SLAB RAW MATERIAL | LOT | SQFT | 001 | 930.33 | 6.922 | 6,439.36 |
| | PRODUCT LINE SLAB TOTAL: | | | | | | 1,743,602.92 |

PRODUCT LINE: FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| ASHLIM360SAO-1 | Pierre De Nod Antique 36x24 | | | | | | | |
| 729 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 342.00 | 6.375 | 2,180.25 |
| ASHLIM360SAO-2 | Pierre De Nod Antique 24x24 | | | | | | | |
| 729 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 556.00 | 6.375 | 3,544.50 |
| ASHLIM360SAO-3 | Pierre De Nod Antique 12x24 | | | | | | | |
| 729 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 98.00 | 6.372 | 624.46 |
| ASHLIM360SAO-4 | Pierre De Nod Antique 12x12 | | | | | | | |
| 729 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 127.00 | 6.371 | 809.12 |
| ASHLIM420EBTO-1 | Biblical Gold Brush Tum 16x24 | | | | | | | |
| 7-19 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 1,468.50 | 2.706 | 3,973.76 |
| ASHLIM420EBTO-2 | Biblical Gold Brush Tum 16x16 | | | | | | | |
| 729 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 1,596.44 | 2.709 | 4,324.76 |
| 7-20 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 571.38 | 2.709 | 1,547.87 |
| | ITEM ASHLIM420EBTO-2 TOTAL: | | | | | 2,167.82 | 2.709 | 5,872.63 |
| ASHLIM420EBTO-3 | Biblical Gold Brush Tum 8x16 | | | | | | | |
| 7-20 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 512.16 | 2.706 | 1,385.91 |
| ASHLIM420EBTO-4 | Biblical Gold Brush Tum 8x8 | | | | | | | |
| 7-20 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 431.64 | 2.706 | 1,168.02 |
| ASHLIM451STO-1 | Jerusalem Gold Tumbled 16x24 | | | | | | | |
| 719 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 998.05 | 4.254 | 4,245.43 |
| ASHLIM451STO-2 | Jerusalem Gold Tumbled 16x16 | | | | | | | |
| 719 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 611.56 | 3.835 | 2,345.33 |
| ASHLIM451STO-3 | Jerusalem Gold Tumbled 8x16 | | | | | | | |
| 719 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 196.78 | 4.018 | 790.56 |
| ASHLIM451STO-4 | Jerusalem Gold Tumbled 8x8 | | | | | | | |
| 719 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 535.35 | 4.264 | 2,282.64 |
| ASHLIM461STO-1 | Jerusalem Pearl Tumbled 16x24 | | | | | | | |
| 715 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 186.67 | 5.262 | 982.29 |
| ASHLIM461STO-2 | Jerusalem Pearl Tumbled 16x16 | | | | | | | |
| 715 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 472.89 | 5.364 | 2,536.75 |
| ASHLIM461STO-3 | Jerusalem Pearl Tumbled 8x16 | | | | | | | |
| 715 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 28.36 | 5.399 | 153.12 |
| ASHLIM461STO-4 | Jerusalem Pearl Tumbled 8x8 | | | | | | | |
| 717 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 20.89 | 4.762 | 99.48 |
| ASHLIM651SAO-1 | Jerusalem Grey-Gld Ant 16x24 | | | | | | | |
| 759 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 776.00 | 3.417 | 2,651.59 |
| ASHLIM651SAO-2 | Jerusalem Grey-Gld Ant 16x16 | | | | | | | |
| 759 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 1,152.00 | 3.417 | 3,936.38 |
| ASHLIM651SAO-3 | Jerusalem Grey-Gld Ant 8x16 | | | | | | | |
| 759 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 152.89 | 3.417 | 522.43 |
| ASHLIM651SAO-4 | Jerusalem Grey-Gld Ant 8x8 | | | | | | | |
| 759 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 188.44 | 3.417 | 643.90 |
| ASHLIM651STO-1 | Jerusalem Grey-Gold Tumb 16x24 | | | | | | | |
| 717 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 361.36 | 3.949 | 1,427.01 |
| ASHLIM651STO-2 | Jerusalem Grey-Gold Tumb 16x16 | | | | | | | |
| 717 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 636.48 | 3.951 | 2,514.73 |
| ASHLIM651STO-3 | Jerusalem Grey-Gold Tumb 8x16 | | | | | | | |
| 717 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 132.90 | 4.386 | 582.90 |
| ASHLIM651STO-4 | Jerusalem Grey-Gold Tumb 8x8 | | | | | | | |
| 717 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 127.93 | 3.792 | 485.11 |
| ASHMAR920EBR-1 | Crema Venatino Brushed 16x24 | | | | | | | |
| 753 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 396.75 | 2.168 | 860.15 |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER



PRODUCT LINE: FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| ASHMAR920EBR-2 | Crema Venatino Brushed 16x16 | | | | | | | |
| 753 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 559.22 | 2.169 | 1,212.95 |
| ASHMAR920EBR-3 | Crema Venatino Brushed 8x16 | | | | | | | |
| 753 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 133.14 | 2.169 | 288.78 |
| ASHMAR920EBR-4 | Crema Venatino Brushed 8x8 | | | | | | | |
| 753 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 137.12 | 2.169 | 297.41 |
| ASHMAR937EBPE-1 | Crema Lt Brushed PE 16x24 | | | | | | | |
| 761 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 170.67 | 2.550 | 435.21 |
| 7-15 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 181.56 | 2.550 | 462.98 |
| | ITEM ASHMAR937EBPE-1 TOTAL: | | | | | 352.23 | 2.550 | 898.19 |
| ASHMAR937EBPE-2 | Crema Lt Brushed PE 16x16 | | | | | | | |
| 761 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 128.00 | 2.550 | 326.40 |
| 7-15 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 242.08 | 2.550 | 617.30 |
| | ITEM ASHMAR937EBPE-2 TOTAL: | | | | | 370.08 | 2.550 | 943.70 |
| ASHMAR937EBPE-3 | Crema Lt Brushed PE 16x8 | | | | | | | |
| 761 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 32.89 | 2.550 | 83.87 |
| 7-15 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 59.84 | 2.550 | 152.59 |
| | ITEM ASHMAR937EBPE-3 TOTAL: | | | | | 92.73 | 2.550 | 236.46 |
| ASHMAR937EBPE-4 | Crema Lt Brushed PE 8x8 | | | | | | | |
| 761 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 39.56 | 2.550 | 100.88 |
| 7-15 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 59.84 | 2.550 | 152.59 |
| | ITEM ASHMAR937EBPE-4 TOTAL: | | | | | 99.40 | 2.550 | 253.47 |
| ASHTRA330EBCE-1 | Tuscany Ashlar Pattern 16x24 | | | | | | | |
| 759 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 109.33 | 2.739 | 299.45 |
| ASHTRA330EBCE-2 | Tuscany Ashlar Pattern 16x16 | | | | | | | |
| 759 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 648.89 | 2.735 | 1,774.71 |
| ASHTRA330EBCE-3 | Tuscany Ashlar Pattern 8x16 | | | | | | | |
| 759 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 36.44 | 2.700 | 98.39 |
| ASHTRA332NBC-1 | Noce BR/CH Pattern 16x24 | | | | | | | |
| 759 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 5,338.66 | 1.969 | 10,511.00 |
| 7-8 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 205.59 | 1.965 | 403.98 |
| | ITEM ASHTRA332NBC-1 TOTAL: | | | | | 5,544.25 | 1.969 | 10,914.98 |
| ASHTRA332NBC-2 | Noce BR/CH Pattern 16x16 | | | | | | | |
| 759 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 7,123.55 | 1.969 | 14,025.15 |
| 7-8 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 274.12 | 1.965 | 538.65 |
| | ITEM ASHTRA332NBC-2 TOTAL: | | | | | 7,397.67 | 1.969 | 14,563.80 |
| ASHTRA332NBC-3 | Noce BR/CH Pattern 8x16 | | | | | | | |
| 759 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 1,781.34 | 1.969 | 3,507.18 |
| 7-8 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 67.76 | 1.965 | 133.15 |
| | ITEM ASHTRA332NBC-3 TOTAL: | | | | | 1,849.10 | 1.969 | 3,640.33 |
| ASHTRA332NBC-4 | Noce BR/CH Pattern 8x8 | | | | | | | |
| 759 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 1,780.45 | 1.969 | 3,505.43 |
| 7-8 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 67.76 | 1.965 | 133.15 |
| | ITEM ASHTRA332NBC-4 TOTAL: | | | | | 1,848.21 | 1.969 | 3,638.58 |
| ASHTRA374SBCE-1 | Roman Standard Brush CE 16x24 | | | | | | | |
| 719 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 221.33 | 2.191 | 484.93 |
| ASHTRA374SBCE-2 | Roman Standard Brush CE 16x16 | | | | | | | |
| 719 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 328.88 | 2.153 | 708.08 |
| ASHTRA374SBCE-3 | Roman Standard Brush CE 8x16 | | | | | | | |
| 719 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 80.00 | 3.210 | 256.80 |
| ASHTRA374SBCE-4 | Roman Standard Brush CE 8x8 | | | | | | | |
| 719 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 79.56 | 2.068 | 164.53 |

PRODUCT LINE: FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| ASHTRA410EBCE-1 757 | Antique Gold Brushed CE 16x24 FLR RAW MATERIAL | LOT | SQFT | 005 | 798.75 | 2.394 | 1,912.21 |
| ASHTRA410EBCE-2 757 | Antique Gold Brushed CE 16x16 FLR RAW MATERIAL | LOT | SQFT | 005 | 1,089.77 | 2.392 | 2,607.14 |
| ASHTRA410EBCE-3 757 | Antique Gold Brushed CE 8x16 FLR RAW MATERIAL | LOT | SQFT | 005 | 265.36 | 2.394 | 635.27 |
| ASHTRA410EBCE-4 757 | Antique Gold Brushed CE 8x8 FLR RAW MATERIAL | LOT | SQFT | 005 | 616.67 | 2.390 | 1,473.65 |
| ASHTRA945SBCE-4 759 | Navona Beige CC Br CE 8x8 FLR RAW MATERIAL | LOT | SQFT | 005 | 3.56 | 2.952 | 10.51 |
| ASHTRA950SBCE-3 759 | Navona Light Brushed CE 8x16 FLR RAW MATERIAL | LOT | SQFT | 005 | 370.67 | 4.013 | 1,487.50 |
| BRECONICIATA4X4 741 | Breccia Oniciata Tumbled 4x4 FLR RAW MATERIAL | LOT | EACH | 005 | 115.00 | .340 | 39.10 |
| CRY01GS121224CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 73.097 | 219.29 |
| CRY01GS122424CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 77.080 | 154.16 |
| CRY02GS121224CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 73.097 | 219.29 |
| CRY02GS122424CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 77.080 | 154.16 |
| CRY05GS121224CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 73.097 | 219.29 |
| CRY05GS122424CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 77.080 | 154.16 |
| CRY06GS121224CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 73.097 | 219.29 |
| CRY06GS122424CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 77.080 | 154.16 |
| CRY07GS121224CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 73.097 | 219.29 |
| CRY07GS122424CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 77.080 | 154.16 |
| CRY08GS121224CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 73.097 | 219.29 |
| CRY08GS122424CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 77.080 | 154.16 |
| CRY10GS121224CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 73.097 | 219.29 |
| CRY10GS122424CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 77.080 | 154.16 |
| CRY18GS121224CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 73.097 | 219.29 |
| CRY18GS122424CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 77.080 | 154.16 |
| CRY34GS121224CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 73.097 | 219.29 |
| CRY34GS122424CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 77.080 | 154.16 |
| CRY39GS121224CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 73.097 | 219.29 |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER



PRODUCT LINE: FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| CRY39GS122424CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 77.080 | 154.16 |
| CRY42GS121224CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 73.097 | 219.29 |
| CRY42GS122424CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 77.080 | 154.16 |
| CRY43GS121224CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 73.097 | 219.29 |
| CRY43GS122424CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 77.080 | 154.16 |
| CRY62GS121224CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 73.097 | 219.29 |
| CRY62GS122424CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 77.080 | 154.16 |
| CRY66GS121224CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 73.097 | 219.29 |
| CRY66GS122424CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 77.080 | 154.16 |
| CRY72GS121224CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 73.097 | 219.29 |
| CRY72GS122424CM 741 | Alabastro Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 77.080 | 154.16 |
| CRYBO1GS12122CM 741 | Bosco Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 102.490 | 307.47 |
| CRYBO1GS12242CM 741 | Bosco Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 108.105 | 216.21 |
| CRYBO2GS12122CM 741 | Bosco Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 102.490 | 307.47 |
| CRYBO2GS12242CM 741 | Bosco Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 108.105 | 216.21 |
| CRYBO3GS12122CM 741 | Bosco Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 102.490 | 307.47 |
| CRYBO3GS12242CM 741 | Bosco Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 108.105 | 216.21 |
| CRYMA1GS12122CM 741 | Mare Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 102.490 | 307.47 |
| CRYMA1GS12242CM 741 | Mare Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 108.105 | 216.21 |
| CRYMA2GS12122CM 741 | Mare Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 102.490 | 307.47 |
| CRYMA2GS12242CM 741 | Mare Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 108.105 | 216.21 |
| CRYMA3GS12122CM 741 | Mare Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 102.490 | 307.47 |
| CRYMA3GS12242CM 741 | Mare Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 108.105 | 216.21 |
| CRYMU1GS12122CM 741 | Murano Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 94.287 | 282.86 |
| CRYMU1GS12242CM 741 | Murano Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 99.445 | 198.89 |
| CRYMU2GS12122CM 741 | Murano Crystal Glass Stone FLR RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 94.287 | 282.86 |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER



PRODUCT LINE: FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| CRYMU2GS12242C | Murano Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 99.445 | 198.89 |
| CRYMU3GS12122C | Murano Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 94.287 | 282.86 |
| CRYMU3GS12242C | Murano Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 99.445 | 198.89 |
| CRYMU4GS12122C | Murano Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 94.287 | 282.86 |
| CRYMU4GS12242C | Murano Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 99.445 | 198.89 |
| CRYMU5GS12122C | Murano Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 94.287 | 282.86 |
| CRYMU5GS12242C | Murano Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 99.445 | 198.89 |
| CRYMU6GS12122C | Murano Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 94.287 | 282.86 |
| CRYMU6GS12242C | Murano Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 99.445 | 198.89 |
| CRYNA1GS12122C | Natura Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 94.287 | 282.86 |
| CRYNA1GS12242C | Natura Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 99.445 | 198.89 |
| CRYNA2GS12122C | Natura Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 94.287 | 282.86 |
| CRYNA2GS12242C | Natura Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 99.445 | 198.89 |
| CRYNA3GS12122C | Natura Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 94.287 | 282.86 |
| CRYNA3GS12242C | Natura Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 99.445 | 198.89 |
| CRYNA4GS12122C | Natura Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 3.00 | 94.287 | 282.86 |
| CRYNA4GS12242C | Natura Crystal Glass Stone | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 99.445 | 198.89 |
| CUSTOMER FLOOR | Put Discription Here | | | | | | | |
| | FLR | FINISHED GOOD | LOT | SQFT | 005 | 0.00 | .000 | .00 |
| GRA106S1212PO | Black Absolute 12x12 | | | | | | | |
| TENT # 3 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 1,000.25 | 4.167 | 4,168.04 |
| 7-23 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 20.00 | 4.167 | 83.34 |
| | ITEM GRA106S1212PO TOTAL: | | | | | 1,020.25 | 4.167 | 4,251.38 |
| GRA106S1818PO | Black Absolute 18x18 | | | | | | | |
| TENT # 4 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 495.00 | 4.817 | 2,384.42 |
| GRA108S1212PO | Black Galaxy 12x12 | | | | | | | |
| TENT # 3 | FLR | DISCONTINUED | LOT | SQFT | 005 | 545.00 | 3.922 | 2,137.49 |
| 7-9 | FLR | DISCONTINUED | LOT | SQFT | 020 | 1,495.00 | 3.922 | 5,863.39 |
| | ITEM GRA108S1212PO TOTAL: | | | | | 2,040.00 | 3.922 | 8,000.88 |
| GRA108S1818PO | Black Galaxy 18x18 | | | | | | | |
| TENT # 3 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 121.50 | 6.110 | 742.37 |
| 7-10 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 972.00 | 4.425 | 4,301.10 |
| | ITEM GRA108S1818PO TOTAL: | | | | | 1,093.50 | 4.612 | 5,043.47 |
| GRA564D1212PO | Ubatuba Labrador 12x12 | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 129.00 | 2.911 | 375.52 |

PRODUCT LINE: FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| IPT-CB-210B 739 | Underrnt Biscuit Bowl 17"x14" FLR RAW MATERIAL | LOT | EA | 002 | 1.00 | 26.000 | 26.00 |
| IPT-CB-210W 739 | Underrnt White Bowl 17"x14" FLR RAW MATERIAL | LOT | EA | 002 | 7.00 | 23.000 | 161.00 |
| JB-6X6BUC105 741 | Buckskin 6x6 #105 FLR RAW MATERIAL | LOT | SQFT | 005 | 978.50 | 2.474 | 2,420.81 |
| JB-AP-SHELLRE24 | Shells Reef 24"x24" FLR RAW MATERIAL | LOT | SQFT | 003 | 0.00 | .000 | .00 |
| JB-AS-WHIGLAS32 JOBSITE | White Glass 32x32 FLR RAW MATERIAL | LOT | SQFT | 005 | 85.20 | 3.850 | 328.02 |
| JB-BC-PIEART4 741 | Giallo 4x4 Pietre Art FLR RAW MATERIAL | LOT | EA | 005 | 1,128.00 | .500 | 564.00 |
| JB-BE-ROMB20X20 JOBSITE | Roma Beige 20x20 FLR RAW MATERIAL | LOT | SQFT | 005 | 299.92 | 1.290 | 386.90 |
| JB-BLANORCH3636 729 | Blanco Orshan Marble 36"x36" FLR RAW MATERIAL | LOT | SQFT | 005 | 405.00 | .000 | .00 |
| JB-CM-AMANDEM39 729 | 37X39.37 Field Tile Amande FLR RAW MATERIAL | LOT | SQFT | 005 | 0.01 | 12.000 | .12 |
| JB-CM-BANTR1218 | 12"x18" Banana Tree Medallion FLR RAW MATERIAL | LOT | EA | 005 | 0.00 | .000 | .00 |
| JB-CM-BKSPLSH5 | 5" Tub Backsplash Custom Mosai FLR RAW MATERIAL | LOT | LF | 005 | 0.00 | .000 | .00 |
| JB-CM-BNFPWUT16 | "x6" Universal Trim Bullnose FLR RAW MATERIAL | LOT | EA | 005 | 0.00 | .000 | .00 |
| JB-CM-DBLBAMB22 | "x2" Double Bamboo Molding Gl FLR RAW MATERIAL | LOT | EA | 005 | 0.00 | .000 | .00 |
| JB-CM-DBLBAMB26 | "x6" Double Bamboo Molding Gl FLR RAW MATERIAL | LOT | EA | 005 | 0.00 | .000 | .00 |
| JB-CM-FLOWIN5X5 | 5"x5" Custom Deco Flower Latic FLR RAW MATERIAL | LOT | EA | 005 | 0.00 | .000 | .00 |
| JB-CM-KNOMBN JOBSITE | Artistic Tile- Knot- Med. Beig FLR RAW MATERIAL | LOT | SQFT | 005 | 36.00 | 12.474 | 449.06 |
| JB-CM-TRFPWM6X6 | 6"x6" Tropic Matte Tile FLR RAW MATERIAL | LOT | SQFT | 005 | 0.00 | .000 | .00 |
| JB-CT-CLABIS4X4 741 | Clay Bisque 4x4 Tile S0014 FLR RAW MATERIAL | LOT | SQFT | 005 | 324.00 | 1.348 | 436.75 |
| JB-DA-ASHFLA8X8 729 | ASHEN FLASH 0T04 8X8 FLR RAW MATERIAL | LOT | SQFT | 005 | 33.33 | 1.610 | 53.66 |
| JB-DALNATLHYDRA 741 | NATURAL LS01 HYDRA 12X12 FLR FINISHED GOOD | LOT | SQFT | 005 | 127.00 | .700 | 88.90 |
| JB-DT-12121P | 12x12 Natural 12121P (LS01) FLR RAW MATERIAL | LOT | SQFT | 005 | 0.00 | .000 | .00 |
| JB-DT-18181P | 18x18 Natural LS01 ( 18181P) FLR RAW MATERIAL | LOT | SQFT | 005 | 0.00 | .000 | .00 |
| JB-DT-ALMPOBN26 | 2X6 Ceramic Almond Pol Bullnos FLR RAW MATERIAL | LOT | EA | 005 | 0.00 | .000 | .00 |
| JB-DT-CM1X1TTS 741 | Crema Marfil 1x1 Tumbled 1cm FLR RAW MATERIAL | LOT | SQFT | 005 | 154.00 | 9.660 | 1,487.64 |
| JB-DT-DIAMPO22 JOBSITE | 12x24 Diamante Po22 Crema U/P FLR RAW MATERIAL | LOT | SQFT | 005 | 24.00 | 4.663 | 111.91 |
| JB-DT-GARDINIBL | 12x12 Gard Blanco 12121L/CE11 FLR RAW MATERIAL | LOT | SQFT | 005 | 0.00 | .000 | .00 |

PRODUCT LINE:FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| JB-DT-PORGR3X12 | Porcelain Gold Rush 3x12 | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EA | 005 | 657.00 | 1.050 | 689.85 |
| JB-DT-QTASHGR58 | 5X8 Ashen Gray Quarry Tile | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EA | 005 | 156.00 | 1.300 | 202.80 |
| JB-DT-QTASHGR88 | 8X8 Ashen Gray Quarry Tile | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | SQFT | 005 | 333.33 | 1.830 | 609.99 |
| JB-DT-S44C91P | 4X12 Bullnose CD85/S44C91P | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EA | 005 | 2,850.00 | 3.329 | 9,487.65 |
| JB-JTM-CAGOLD18 | Calacatta Gold Pol 18x18 | | | | | | |
| JOBSITE | FLR RAW MATERIAL | LOT | SQFT | 005 | 0.04 | 17.250 | .69 |
| JB-KE-CALAL103 | CALACATTA SP L=103 W=66 | | | | | | |
| | FLR RAW MATERIAL | LOT | SQFT | 001 | 0.00 | .000 | .00 |
| JB-KE-CALAL117 | CALACATTA SP L=117 W= 68 | | | | | | |
| | FLR RAW MATERIAL | LOT | SQFT | 001 | 0.00 | .000 | .00 |
| JB-KE-CALAW68 | CALACATTA SP L=117 W=68 | | | | | | |
| | FLR RAW MATERIAL | LOT | SQFT | 001 | 0.00 | .000 | .00 |
| JB-MB-INCAGLDP0 | Indus Gold Polished Mosaic 1x1 | | | | | | |
| | FLR RAW MATERIAL | LOT | SQFT | 005 | 0.00 | .000 | .00 |
| JB-ME-BAMB24X24 | Bamboo 24x24 Polished | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | SQFT | 005 | 264.00 | 11.950 | 3,154.80 |
| JB-ME-BAMB36X36 | Bamboo 36x36 Polished | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | SQFT | 005 | 90.00 | 17.000 | 1,530.00 |
| JB-MG-MOSLPHO | La Perla Honed Mosaic | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EA | 005 | 60.00 | .000 | .00 |
| JB-MG-MOSLPPO | La Perla Polished Mosaic | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EA | 005 | 45.00 | .000 | .00 |
| JB-MOW-BIAPAL36 | Bianco Palais Honed 36"x36" | | | | | | |
| JOBSITE | FLR RAW MATERIAL | LOT | SQFT | 005 | 450.00 | 8.150 | 3,667.50 |
| JB-MT-GD24X24P | 24x24 Le Gemme Diamante | | | | | | |
| | FLR RAW MATERIAL | LOT | SQFT | 005 | 0.00 | .000 | .00 |
| JB-MT-GDC24X24 | 24 x 24 le Gemme Diamante Clas | | | | | | |
| | FLR RAW MATERIAL | LOT | SQFT | 005 | 0.00 | .000 | .00 |
| JB-MT-GDC4X12 | 4X12 Le Gemme Classico | | | | | | |
| | FLR RAW MATERIAL | LOT | EA | 005 | 0.00 | .000 | .00 |
| JB-MT-GOM12X12 | 12x12 Le Gemme Opale | | | | | | |
| | FLR RAW MATERIAL | LOT | SQFT | 005 | 0.00 | .000 | .00 |
| JB-MT-GOM24X24 | 24x24 Le Gemme Opale | | | | | | |
| | FLR RAW MATERIAL | LOT | SQFT | 005 | 0.00 | .000 | .00 |
| JB-MT-GOP12X12 | 12x12 Le Gemme Opale E1331 | | | | | | |
| | FLR RAW MATERIAL | LOT | SQFT | 005 | 0.00 | .000 | .00 |
| JB-MT-GOP4X12 | 4X12 Le Gemme Opale Polished | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EA | 005 | 616.00 | 7.050 | 4,342.80 |
| JB-MT-SGAL18X18 | 18X18 Stone Gallery Indian | | | | | | |
| | FLR RAW MATERIAL | LOT | SQFT | 005 | 0.00 | .000 | .00 |
| JB-MT-SGAL6X12 | 6X12 Stone Gallery Indian | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EA | 005 | 71.00 | 12.766 | 906.39 |
| JB-MT-URAN18X18 | 18x18 Urbana Antracite | | | | | | |
| | FLR RAW MATERIAL | LOT | SQFT | 005 | 0.00 | .000 | .00 |
| JB-MX-8X8MOS | Mosaic Field 8x8 | | | | | | |
| | FLR RAW MATERIAL | LOT | SQFT | 090 | 9.24 | 40.180 | 371.26 |
| JB-OP-MYSTWH24 | Mystery White 24x24 Pol | | | | | | |
| | FLR RAW MATERIAL | LOT | SQFT | 005 | 0.00 | .000 | .00 |

PRODUCT LINE: FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| JB-PO-CRITA4X4 | Crema Italia 4x4 | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | EA | 005 | 541.00 | .072 | 38.95 |
| JB-PRT-BAMYALM | Baschi Mystic Almond 1.4x8 | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 255.00 | 4.220 | 1,076.10 |
| JB-PRT-BAMYSNO | Baschi Mystic Noce 1.4x8 | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 160.00 | 4.220 | 675.20 |
| JB-PRT-BASCREM | Baschi Crema 3x18 | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 6.00 | 1.980 | 11.88 |
| JB-ST-SN12X24FL | White Quartzite 12x24 Flamed | | | | | | | |
| JOBSITE | FLR | RAW MATERIAL | LOT | SQFT | 005 | 80.00 | 5.140 | 411.20 |
| JB-SW-BLUBROP18 | Blue Bross Polished 18x18x1/2 | | | | | | | |
| TENT # 2 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 1,710.00 | 5.888 | 10,068.48 |
| JB-TECEXTDIREC | EXTREME DIVING RECTIF 12X12 | | | | | | | |
| 741 | FLR | FINISHED GOOD | LOT | SQFT | 005 | 47.00 | 2.850 | 133.95 |
| JB-TP-CMWHBN418 | 4x18 Cementi Milky White Bul | | | | | | | |
| | FLR | RAW MATERIAL | LOT | EA | 005 | 0.00 | .000 | .00 |
| JB-TT-8X8WHITEF | 8x8 White Floor Tile | | | | | | | |
| | FLR | RAW MATERIAL | LOT | SQFT | 005 | 0.00 | .000 | .00 |
| JB-TT-ARCFLOLIS | Venus Relief Linen Satin 12x3 | | | | | | | |
| | FLR | RAW MATERIAL | LOT | EACH | 090 | 0.00 | .000 | .00 |
| JB-TT-BEADBOARD | 3x9 Beadboard Pure White | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 123.75 | 17.620 | 2,180.48 |
| JB-TTMOSS3X6 | 3x6 Moss Cache Matte Glaze | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 400.00 | 1.790 | 716.00 |
| JB-UM-SHEREEF24 | Shell Reef 24x24 | | | | | | | |
| JOBSITE | FLR | RAW MATERIAL | LOT | SQFT | 005 | 88.00 | 5.950 | 523.60 |
| JB-US-IVOTUMPA | Ivory Tumbled French Pattern | | | | | | | |
| JOBSITE | FLR | RAW MATERIAL | LOT | SQFT | 005 | 1,247.00 | 2.600 | 3,242.20 |
| JB-USA-IVORASHLFP | Ivory Light Ashlar Pattern | | | | | | | |
| JOBSITE | FLR | RAW MATERIAL | LOT | SQFT | 005 | 600.00 | 2.850 | 1,710.00 |
| JB-WZ-ALCEB4X4 | C Al Cebolla 4x4 (CT109) | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | EA | 005 | 3,008.00 | .970 | 2,917.76 |
| LIM415S2424HO | Halila Honed 24x24 | | | | | | | |
| 761 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 776.00 | 4.260 | 3,305.76 |
| 7-23 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 224.00 | 4.260 | 954.24 |
| | ITEM LIM415S2424HO TOTAL: | | | | | 1,000.00 | 4.260 | 4,260.00 |
| LIM441S1818HO | Jerusalem Bone Honed 18x18 | | | | | | | |
| TENT # 2 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 7,816.50 | 3.335 | 26,066.61 |
| 8-19 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 7,076.25 | 3.308 | 23,408.24 |
| | ITEM LIM441S1818HO TOTAL: | | | | | 14,892.75 | 3.322 | 49,474.85 |
| LIM441S1818PO | Jerusalem Bone Polished 18x18 | | | | | | | |
| TENT # 2 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 2,164.50 | 4.062 | 8,792.20 |
| 7-17 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 301.50 | 4.062 | 1,224.69 |
| | ITEM LIM441S1818PO TOTAL: | | | | | 2,466.00 | 4.062 | 10,016.89 |
| LIM441S2424AO | Jerusalem Bone Patina 24X24 | | | | | | | |
| TENT # 2 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 2,172.00 | 4.919 | 10,684.07 |
| LIM441S2424HO | Jerusalem Bone Honed 24x24 | | | | | | | |
| TENT # 2 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 1,412.00 | 3.439 | 4,856.22 |
| LIM441S2424PO | Jerusalem Bone Polished 24x24 | | | | | | | |
| TENT # 2 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 1,252.00 | 4.500 | 5,634.00 |
| 7-18 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 2,068.00 | 3.502 | 7,242.14 |
| | ITEM LIM441S2424PO TOTAL: | | | | | 3,320.00 | 3.878 | 12,876.14 |

PRODUCT LINE: FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| LIM451S1818HO | Jerusalem Gold Honed 18x18 | | | | | | | |
| TENT # 2 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 6,084.00 | 3.669 | 22,322.20 |
| 8-17 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 7,022.25 | 3.929 | 27,590.42 |
| | ITEM LIM451S1818HO TOTAL: | | | | | 13,106.25 | 3.808 | 49,912.62 |
| LIM451S2424HO | Jerusalem Gold Honed 24x24 | | | | | | | |
| TENT # 2 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 2,212.00 | 3.949 | 8,734.15 |
| 8-20 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 2,516.00 | 3.808 | 9,580.93 |
| | ITEM LIM451S2424HO TOTAL: | | | | | 4,728.00 | 3.874 | 18,315.08 |
| LIM481S1818HO | Sinai Gold Honed 18x18 | | | | | | | |
| 715 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 45.00 | 3.245 | 146.03 |
| LIM481S2424HO | Sinai Gold Honed 24x24 | | | | | | | |
| 717 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 1,296.00 | 2.473 | 3,204.42 |
| LIM651S1818HO | Jerusalem Grey Honed 18x18 | | | | | | | |
| TENT # 3 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 2,925.00 | 3.579 | 10,468.58 |
| 8-16 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 4,909.50 | 3.652 | 17,929.49 |
| | ITEM LIM651S1818HO TOTAL: | | | | | 7,834.50 | 3.625 | 28,398.07 |
| LIM651S1818PO | Jerusalem Grey Polished 18x18 | | | | | | | |
| TENT # 3 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 3,228.75 | 3.858 | 12,456.52 |
| 8-15 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 2,160.00 | 3.805 | 8,218.80 |
| | ITEM LIM651S1818PO TOTAL: | | | | | 5,388.75 | 3.837 | 20,675.32 |
| LIM651S2424HO | Jerusalem Grey Honed 24x24 | | | | | | | |
| 717 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 32.00 | 4.621 | 147.87 |
| LIM651S2424PO | Jerusalem Grey Polished 24x24 | | | | | | | |
| TENT # 3 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 863.50 | 3.951 | 3,411.69 |
| LIM661M2424HO | Jeruselem Grey Gold Honed 24x2 | | | | | | | |
| 755 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 168.00 | 5.229 | 878.47 |
| LIM941S1212PO | Galala Polished 12x12 | | | | | | | |
| 761 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 1,231.00 | 2.322 | 2,858.38 |
| LIM941S1818PO | Galala Polished 18x18 | | | | | | | |
| 761 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 418.50 | 2.922 | 1,222.86 |
| LIM941S2424HO | Galala Honed 24x24 | | | | | | | |
| 761 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 884.00 | 2.916 | 2,577.74 |
| LIM960S1818HO | La Perla Honed 18x18 | | | | | | | |
| 7-23 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 65.25 | 2.434 | 158.82 |
| LIM960S2424HO | La Perla Honed 24x24 | | | | | | | |
| 761 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 536.00 | 2.876 | 1,541.54 |
| LIM971E2424HF | Philp Shell. FH 24x24x1/2 | | | | | | | |
| 729 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 308.00 | 1.649 | 507.89 |
| MAR143S1212PO | Negro Marquina 12x12 | | | | | | | |
| 729 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 286.00 | 6.126 | 1,752.04 |
| MAR312L1212MH | Broccato Crema Mosaic Hon | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 225.00 | 4.979 | 1,120.28 |
| MAR312L1212MP | Broccato Crema Mosaic Pol | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 93.00 | 5.607 | 521.45 |
| MAR312L1212PO | Broccato Crema Pol 12x12 | | | | | | | |
| 7-23 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 105.00 | 4.834 | 507.57 |
| MAR313S1212PO | Daino Real 12x12 | | | | | | | |
| TENT# 4 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 154.00 | 4.198 | 646.49 |
| 7-23 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 39.00 | 4.198 | 163.72 |
| | ITEM MAR313S1212PO TOTAL: | | | | | 193.00 | 4.198 | 810.21 |
| MAR313S1818PO | Daino Real Pol 18x18 | | | | | | | |
| TENT# 4 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 29.25 | 6.854 | 200.48 |

PRODUCT LINE:FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| MAR323S1212PO | Emperador Brown Dark 12x12 | | | | | | |
| TENT # 3 | FLR RAW MATERIAL | LOT | SQFT | 005 | 573.00 | 3.530 | 2,022.69 |
| 7-23 | FLR RAW MATERIAL | LOT | SQFT | 020 | 157.00 | 3.677 | 577.28 |
| | ITEM MAR323S1212PO TOTAL: | | | | 730.00 | 3.562 | 2,599.97 |
| MAR323S1818PO | Emperador Brown Dark 18x18 | | | | | | |
| TENT # 4 | FLR RAW MATERIAL | LOT | SQFT | 005 | 3,521.50 | 5.566 | 19,600.67 |
| MAR327S1212PO | Emperador Brown Light 12x12 | | | | | | |
| 7-23 | FLR RAW MATERIAL | LOT | SQFT | 020 | 172.00 | 4.205 | 723.26 |
| MAR331S1818AO | Emperador Light Antique 18x18 | | | | | | |
| 719 | FLR RAW MATERIAL | LOT | SQFT | 005 | 1,932.75 | 4.391 | 8,486.71 |
| 7-16 | FLR RAW MATERIAL | LOT | SQFT | 020 | 256.50 | 4.391 | 1,126.29 |
| | ITEM MAR331S1818AO TOTAL: | | | | 2,189.25 | 4.391 | 9,613.00 |
| MAR415S1212PO | Crema Royal Polished 12x12 | | | | | | |
| 717 | FLR RAW MATERIAL | LOT | SQFT | 005 | 1,343.00 | 4.414 | 5,928.00 |
| 7-23 | FLR RAW MATERIAL | LOT | SQFT | 020 | 3.00 | 4.413 | 13.24 |
| | ITEM MAR415S1212PO TOTAL: | | | | 1,346.00 | 4.414 | 5,941.24 |
| MAR415S1818HO | Crema Royal Honed 18x18 | | | | | | |
| 719 | FLR RAW MATERIAL | LOT | SQFT | 005 | 1,185.75 | 5.200 | 6,165.90 |
| MAR415S2424HO | Crema Royal Honed 24x24 | | | | | | |
| 719 | FLR RAW MATERIAL | LOT | SQFT | 005 | 572.00 | 5.420 | 3,100.24 |
| MAR415S2424PO | Crema Royal Polished 24x24 | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | SQFT | 005 | 1.00 | 6.770 | 6.77 |
| MAR419S1212PO | Crema Valencia 12x12 | | | | | | |
| 719 | FLR RAW MATERIAL | LOT | SQFT | 005 | 43.00 | 5.000 | 215.00 |
| MAR525S1212PO | Indian Green 12x12 | | | | | | |
| 761 | FLR RAW MATERIAL | LOT | SQFT | 005 | 1,849.00 | 3.279 | 6,062.87 |
| MAR715S1212PO | Breccia Oniciata 12x12 | | | | | | |
| TENT # 4 | FLR RAW MATERIAL | LOT | SQFT | 005 | 2.00 | 5.355 | 10.71 |
| 7-23 | FLR RAW MATERIAL | LOT | SQFT | 020 | 20.00 | 5.354 | 107.08 |
| | ITEM MAR715S1212PO TOTAL: | | | | 22.00 | 5.354 | 117.79 |
| MAR715S1818PO | Breccia Oniciata 18x18 | | | | | | |
| TENT # 4 | FLR RAW MATERIAL | LOT | SQFT | 005 | 616.50 | 8.203 | 5,057.15 |
| MAR715S2424PO | Breccia Oniciata 24x24 | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | SQFT | 005 | 672.00 | 4.644 | 3,120.77 |
| MAR851E1212AO | Rojo Alicante Antique 12x12 | | | | | | |
| TENT # 4 | FLR RAW MATERIAL | LOT | SQFT | 005 | 3,752.00 | 5.025 | 18,853.80 |
| MAR851E1818AO | Rojo Alicante Antique 18x18 | | | | | | |
| 729 | FLR DISCONTINUED | LOT | SQFT | 005 | 1,980.00 | 5.666 | 11,218.68 |
| MAR851S1212PO | Rojo Alicante Polished 12x12 | | | | | | |
| TENT # 4 | FLR RAW MATERIAL | LOT | SQFT | 005 | 1,216.00 | 6.544 | 7,957.50 |
| MAR920S1818PO | Crema Venatino Polished 18x18 | | | | | | |
| TENT # 2 | FLR RAW MATERIAL | LOT | SQFT | 005 | 330.75 | 2.500 | 826.88 |
| 7-12 | FLR RAW MATERIAL | LOT | SQFT | 020 | 586.75 | 2.500 | 1,466.88 |
| | ITEM MAR920S1818PO TOTAL: | | | | 917.50 | 2.500 | 2,293.76 |
| MAR920S2424CB | Crema Venatino BR+CH 24x24 | | | | | | |
| 753 | FLR RAW MATERIAL | LOT | SQFT | 005 | 1,216.00 | 3.500 | 4,256.00 |
| MAR920S2424PO | Crema Venatino Polished 24x24 | | | | | | |
| TENT # 2 | FLR RAW MATERIAL | LOT | SQFT | 005 | 1,752.00 | 3.650 | 6,394.80 |
| MAR921S1212PO | Botticino Fiorito Pol 12x12 | | | | | | |
| 7-13 | FLR RAW MATERIAL | LOT | SQFT | 020 | 1,008.00 | 4.450 | 4,485.60 |
| MAR921S1818PO | Botticino Fiorito 18x18 | | | | | | |
| TENT # 4 | FLR RAW MATERIAL | LOT | SQFT | 005 | 1,167.75 | 5.541 | 6,470.50 |

PRODUCT LINE: FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| MAR921S1818PO | Botticino Fiorito 18x18 | | | | | | |
| 7-23 | FLR RAW MATERIAL | LOT | SQFT | 020 | 54.00 | 5.541 | 299.21 |
| | ITEM MAR921S1818PO TOTAL: | | | | 1,221.75 | 5.541 | 6,769.71 |
| MAR921S2424PO | Botticino Fiorito Pol 24x24 | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | SQFT | 005 | 1,114.25 | 4.300 | 4,791.49 |
| MAR925E1212PO | Botticino Semi-Classico 12x12 | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | SQFT | 005 | 1,166.00 | 4.123 | 4,807.42 |
| MAR925E1818PO | Botticino Semi-Classico 18x18 | | | | | | |
| | FLR RAW MATERIAL | LOT | SQFT | 005 | 2,973.50 | 5.383 | 16,006.35 |
| MAR925E2424PO | Botticino Semi-Classico 24x24 | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | SQFT | 005 | 264.00 | 2.811 | 742.05 |
| MAR931S1212PO | Calcatta Gold 12x12 | | | | | | |
| 7-23 | FLR RAW MATERIAL | LOT | SQFT | 020 | 53.00 | 4.320 | 228.96 |
| MAR937S2424PO | Crema Light 24x24 | | | | | | |
| 761 | FLR RAW MATERIAL | LOT | SQFT | 005 | 92.00 | 3.500 | 322.00 |
| MAR945C1212PO | Crema Marfil Classico 12x12 | | | | | | |
| TENT # 2 | FLR RAW MATERIAL | LOT | SQFT | 005 | 9,585.00 | 2.503 | 23,991.63 |
| MAR945C1818PO | Crema Marfil Classico 18x18 | | | | | | |
| 715 | FLR RAW MATERIAL | LOT | SQFT | 005 | 855.00 | 3.533 | 3,020.38 |
| 8-5 | FLR RAW MATERIAL | LOT | SQFT | 020 | 3,357.00 | 3.485 | 11,700.63 |
| | ITEM MAR945C1818PO TOTAL: | | | | 4,212.00 | 3.495 | 14,721.01 |
| MAR945C2424PO | Crema Marfil Classico 24x24 | | | | | | |
| 717 | FLR RAW MATERIAL | LOT | SQFT | 005 | 1,500.00 | 4.008 | 6,012.00 |
| 8-4 | FLR RAW MATERIAL | LOT | SQFT | 020 | 5,196.00 | 3.597 | 18,692.06 |
| | ITEM MAR945C2424PO TOTAL: | | | | 6,696.00 | 3.689 | 24,704.06 |
| MAR947E1212AO | Crema Marfil Antique 12x12 | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | SQFT | 005 | 75.00 | 3.555 | 266.63 |
| 7-4 | FLR RAW MATERIAL | LOT | SQFT | 020 | 1,114.00 | 3.555 | 3,960.27 |
| | ITEM MAR947E1212AO TOTAL: | | | | 1,189.00 | 3.555 | 4,226.90 |
| MAR947E1212BRA | Crema Marfil Lt Ant/Bru 12x12 | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | SQFT | 005 | 421.00 | 3.540 | 1,490.34 |
| MAR947E1212PO | Crema Marfil Elite 12x12 | | | | | | |
| TENT # 3 | FLR RAW MATERIAL | LOT | SQFT | 005 | 13,588.00 | 4.755 | 64,615.21 |
| 7-23 | FLR RAW MATERIAL | LOT | SQFT | 020 | 14.00 | 4.533 | 63.46 |
| | ITEM MAR947E1212PO TOTAL: | | | | 13,602.00 | 4.755 | 64,678.67 |
| MAR947E1818AO | Crema Marfil Antique 18x18 | | | | | | |
| 7-23 | FLR RAW MATERIAL | LOT | SQFT | 020 | 49.50 | 4.132 | 204.53 |
| MAR947E1818PO | Crema Marfil Elite 18x18 | | | | | | |
| 8-6 | FLR RAW MATERIAL | LOT | SQFT | 020 | 101.25 | 4.736 | 479.52 |
| MAR947E2424PO | Crema Marfil Elite 24x24 | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | SQFT | 005 | 1,776.00 | 4.648 | 8,254.85 |
| MAR949S1818PO | Crema Marfil Select 18x18 | | | | | | |
| JOBSITE | FLR RAW MATERIAL | LOT | SQFT | 005 | 13.50 | 11.000 | 148.50 |
| 8-4 | FLR RAW MATERIAL | LOT | SQFT | 020 | 243.00 | 5.611 | 1,363.47 |
| | ITEM MAR949S1818PO TOTAL: | | | | 256.50 | 5.895 | 1,511.97 |
| MAR955S1212PO | French Vanilla 12x12 | | | | | | |
| TENT # 2 | FLR RAW MATERIAL | LOT | SQFT | 005 | 137.00 | 7.175 | 982.98 |
| MAR970L1818PO | Perfect White 18x18 | | | | | | |
| TENT # 3 | FLR RAW MATERIAL | LOT | SQFT | 005 | 2,794.50 | 4.864 | 13,592.45 |
| MAR970L2424PO | Perfect White 24x24 | | | | | | |
| TENT # 3 | FLR RAW MATERIAL | LOT | SQFT | 005 | 2,120.00 | 4.870 | 10,324.40 |

PRODUCT LINE: FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| MAR981S1212PO 729 | Statuario 12x12 FLR | DISCONTINUED | LOT | SQFT | 005 | 219.00 | 12.980 | 2,842.62 |
| MAR991S1212PO 715 | Thassos Extra Select 12x12 FLR | FINISHED GOOD | LOT | SQFT | 005 | 35.00 | 8.170 | 285.95 |
| MAR991S1818PO 717 | Thassos Extra Select 18x18 FLR | FINISHED GOOD | LOT | SQFT | 005 | 4,193.75 | 11.818 | 49,561.74 |
| MAR991S2424PO 715 | Thassos Extra Select 24x24 FLR | RAW MATERIAL | LOT | SQFT | 005 | 472.00 | 14.968 | 7,064.90 |
| MAR996S1212PO 729 | Valley Gold Vein Sel. 12x12 FLR | RAW MATERIAL | LOT | SQFT | 005 | 1,829.00 | 8.117 | 14,845.63 |
| MAR996S1818PO 729 | Valley Gold Vein Sel. 18x18 FLR | RAW MATERIAL | LOT | SQFT | 005 | 2,967.75 | 11.946 | 35,451.16 |
| MAR996S2424PO 729 | Valley Gold Vein Sel 24x24 FLR | RAW MATERIAL | LOT | SQFT | 005 | 4,924.00 | 11.914 | 58,662.79 |
| MG-BAR-STPO5/8 741 | Bardiglio Strait Polished 5/8 FLR | RAW MATERIAL | LOT | SQFT | 005 | 156.00 | 5.524 | 861.74 |
| MG-BO-STPO5/8 741 | Breccia Oniciata Broken Jt Pol FLR | RAW MATERIAL | LOT | SQFT | 005 | 20.00 | 7.573 | 151.46 |
| MG-BOT-BJT5/8 741 | Botticino Broken JtTumbled 5/8 FLR | RAW MATERIAL | LOT | SQFT | 005 | 213.00 | 3.625 | 772.13 |
| MG-BOT-BJTPO5/8 741 | Botticino Broken Jt Polished 5 FLR | RAW MATERIAL | LOT | SQFT | 005 | 316.00 | 3.346 | 1,057.34 |
| MG-BOT-STPO5/8 741 | Botticino Strait Polish 5/8 FLR | RAW MATERIAL | LOT | SQFT | 005 | 88.00 | .370 | 32.56 |
| MG-BOT-STTU5/8 741 | Botticino Strait Tumbled 5/8 FLR | RAW MATERIAL | LOT | SQFT | 005 | 84.00 | 3.569 | 299.80 |
| MG-CAR-BJTU5/8 741 | Carrara Broken Jt Tumbled 5/8 FLR | RAW MATERIAL | LOT | SQFT | 005 | 175.00 | 3.290 | 575.75 |
| MG-CED-BJT5/8 741 | Cedar Broken Jt Polished 5/8 FLR | RAW MATERIAL | LOT | SQFT | 005 | 357.00 | 7.031 | 2,510.07 |
| MG-CED-BJTTU5/8 741 | Cedar Bronen Jt Tumbled 5/8 FLR | RAW MATERIAL | LOT | SQFT | 005 | 229.00 | 7.199 | 1,648.57 |
| MG-CED-STPO5/8 741 | Cedar Strait Polished 5/8 FLR | RAW MATERIAL | LOT | SQFT | 005 | 168.00 | 6.919 | 1,162.39 |
| MG-CED-STTU5/8 741 | Cedar Strait Tumbled 5/8 FLR | RAW MATERIAL | LOT | SQFT | 005 | 216.00 | 7.225 | 1,560.60 |
| MG-COT-STTU5/8 741 | Cotto Strait Tumbled 5/8 FLR | RAW MATERIAL | LOT | SQFT | 005 | 177.00 | 3.932 | 695.96 |
| MG-GIA-BRJTU5/8 741 | Giallo Reale Broken Jt Tumble FLR | RAW MATERIAL | LOT | SQFT | 005 | 6.00 | 5.412 | 32.47 |
| MG-GIA-STPO5/8 741 | Giallo Reale Strait Polished 5 FLR | RAW MATERIAL | LOT | SQFT | 005 | 5.00 | 6.334 | 31.67 |
| MG-GIA-STTU5/8 741 | Giallo Reale Strait tumbled 5/ FLR | RAW MATERIAL | LOT | SQFT | 005 | 17.00 | 5.075 | 86.28 |
| MG-RPO-BRJPO5/8 741 | Rosa Portogallo Broken Jt Poli FLR | RAW MATERIAL | LOT | SQFT | 005 | 81.00 | 5.523 | 447.36 |
| MG-RPO-BRJTU5/8 741 | R.Portogallo Broken Jt Tum 5/8 FLR | RAW MATERIAL | LOT | SQFT | 005 | 162.00 | 5.496 | 890.35 |
| MG-RV-BRJTPO5/8 741 | Rosso Verona Broken Jt Polish FLR | RAW MATERIAL | LOT | SQFT | 005 | 37.00 | 5.021 | 185.78 |
| MG-RV-BRJTTU5/8 741 | Rosso Verona Broken Jt Tumbled FLR | RAW MATERIAL | LOT | SQFT | 005 | 72.00 | 5.566 | 400.75 |

PRODUCT LINE: FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| MG-RV-STTU5/8 | Rosso Verona Strait Turn 5/8 | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 77.00 | 4.798 | 369.45 |
| PAVGLD16X16ASH | Ashlar Gold Pavers 16x16 | | | | | | | |
| | FLR | RAW MATERIAL | LOT | SQFT | 005 | 0.00 | 2.273 | .01 |
| | FLR | RAW MATERIAL | LOT | SQFT | 020 | 0.00 | 2.273 | .01- |
| | ITEM PAVGLD16X16ASH TOTAL: | | | | | 0.00 | .000 | .00 |
| PAVGLD16X16TU | Gold Pavers 16x16 Tumbled | | | | | | | |
| | FLR | RAW MATERIAL | LOT | SQFT | 005 | 0.00 | .000 | .00 |
| PAVGLD8X16ASH | Ashlar Gold Pavers 8x16 | | | | | | | |
| | FLR | RAW MATERIAL | LOT | SQFT | 005 | 0.00 | 2.273 | .01- |
| | FLR | RAW MATERIAL | LOT | SQFT | 020 | 0.00 | 2.273 | .01 |
| | ITEM PAVGLD8X16ASH TOTAL: | | | | | 0.00 | .000 | .00 |
| PAVGLD8X8ASH | Ashlar Gold Pavers 8x8 | | | | | | | |
| | FLR | RAW MATERIAL | LOT | SQFT | 005 | 0.01 | 3.571 | .02 |
| | FLR | RAW MATERIAL | LOT | SQFT | 020 | 0.00 | 2.273 | .01 |
| | ITEM PAVGLD8X8ASH TOTAL: | | | | | 0.01 | 3.000 | .03 |
| PAVNOC8X8ASH | Ashlar Noce Pavers 8x8 | | | | | | | |
| | FLR | RAW MATERIAL | LOT | SQFT | 005 | 0.00 | 2.273 | .01- |
| | FLR | RAW MATERIAL | LOT | SQFT | 020 | 0.00 | 2.273 | .01 |
| | ITEM PAVNOC8X8ASH TOTAL: | | | | | 0.00 | .000 | .00 |
| PAVROM16X16ASH | Ashlar Roman Light Pavers 16x1 | | | | | | | |
| 759 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 668.44 | 3.161 | 2,112.94 |
| PAVROM16X24ASH | Ashlar Roman Light Pavers 16x2 | | | | | | | |
| 759 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 501.33 | 3.161 | 1,584.70 |
| PAVROM8X16ASH | Ashlar Roman Light Pavers 8x16 | | | | | | | |
| 759 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 167.11 | 3.170 | 529.74 |
| PAVROM8X8ASH | Ashlar Roman Light Pavers 8x8 | | | | | | | |
| 759 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 169.34 | 3.171 | 536.98 |
| POOCOPGLD4X8 | Pool Coping Gold 4x8 | | | | | | | |
| 729 | FLR | RAW MATERIAL | LOT | EA | 005 | 985.00 | 1.750 | 1,723.75 |
| ROMTUM4X4 | Roman Tumbled 4x4 | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | EA | 005 | 122.00 | .340 | 41.48 |
| ROSAPORINO4X4 | Rosa Porino Tumbled 4x4 | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | EACH | 005 | 36.00 | .340 | 12.24 |
| ROSVERTUM4X4 | Rosso Verona Tumbled 4x4 | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | EA | 005 | 2,011.00 | .350 | 703.85 |
| S000065 | Molding Bullnose Gold 1 1/4 x | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | EA | 005 | 6.00 | .000 | .00 |
| S00072 | Moldings-Noce-Bull 4" | | | | | | | |
| | FLR | FINISHED GOOD | AVG | EACH | 005 | 152.00 | 1.600 | 243.20 |
| SALE ITEM #105 | Emerald Pearl Pol 18x18 | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 216.00 | 7.350 | 1,587.60 |
| SALE ITEM #110 | Mexican Shellstone Rustic16x16 | | | | | | | |
| 729 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 0.01 | 2.000 | .02 |
| SALE ITEM #121 | Yellow Dream U/H 16x16 | | | | | | | |
| 734 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 0.01 | .000 | .00 |
| SALE ITEM #126 | Blue Bross Flamed 18x18 | | | | | | | |
| TENT # 2 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 99.00 | 5.181 | 512.92 |
| SALE ITEM #134 | Noce Pool Coping 3 1/2 x 8 | | | | | | | |
| 729 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 200.00 | .000 | .00 |
| SALE ITEM #135 | Crema Marfil Bullnose 2x18 | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 5.00 | .000 | .00 |

PRODUCT LINE: FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| SALE ITEM #136 755 | Galala Honed 24x24 FLR RAW MATERIAL | LOT | SQFT | 005 | 480.00 | 3.390 | 1,627.20 |
| SALE ITEM #167 741 | Light Travertine Tumbled 6x6 FLR RAW MATERIAL | LOT | EA | 005 | 46.00 | 3.580 | 164.68 |
| SALE ITEM #168 741 | Gold Antique Grey 6x6 FLR RAW MATERIAL | LOT | EA | 005 | 90.00 | 3.580 | 322.20 |
| SALE ITEM #169 741 | Gold Tumbled 6x6 FLR RAW MATERIAL | LOT | EA | 005 | 15.00 | 3.580 | 53.70 |
| SALE ITEM #171 741 | Chair Stone Classic 3x12 FLR RAW MATERIAL | LOT | EA | 005 | 47.00 | 7.000 | 329.00 |
| SALE ITEM #172 741 | Botticino Tumbled 6x6 FLR RAW MATERIAL | LOT | EA | 005 | 52.00 | 3.580 | 186.16 |
| SALE ITEM #173 741 | Crema Tumbled 4x4 FLR RAW MATERIAL | LOT | EA | 005 | 69.00 | .657 | 45.33 |
| SALE ITEM #174 741 | Bianco Tumbled 6x6 FLR RAW MATERIAL | LOT | EA | 005 | 4,030.00 | 1.000 | 4,030.00 |
| SALE ITEM #175 741 | Scabas Ivory Gold 6x6 FLR RAW MATERIAL | LOT | EA | 005 | 2,200.00 | 1.000 | 2,200.00 |
| SALE ITEM #176 741 | Palladio Avorio 6x6 FLR RAW MATERIAL | LOT | EA | 005 | 207.00 | 1.000 | 207.00 |
| SALE ITEM #178 741 | Tumbled Colonial 4x4 FLR RAW MATERIAL | LOT | EA | 005 | 796.00 | 1.000 | 796.00 |
| SALE ITEM #179 741 | Moss Modular 3x6 FLR RAW MATERIAL | LOT | EA | 005 | 154.00 | 1.000 | 154.00 |
| SALE ITEM #180 741 | Matte Biscuit Modular 6x6 FLR RAW MATERIAL | LOT | EA | 005 | 80.00 | 1.000 | 80.00 |
| SALE ITEM #181 741 | Matte Biscuit Modular 3x6 FLR RAW MATERIAL | LOT | EA | 005 | 240.00 | 1.000 | 240.00 |
| SALE ITEM #185 741 | Iron Gate Tile 3x3 FLR RAW MATERIAL | LOT | EA | 005 | 32.00 | 1.000 | 32.00 |
| SALE ITEM #201 741 | Thassos Select 5/8 St.Polished FLR RAW MATERIAL | LOT | SQFT | 005 | 40.00 | .000 | .00 |
| SALE ITEM #207 734 | Roman Standard Brush CE 16x24 FLR RAW MATERIAL | LOT | SQFT | 005 | 661.33 | 2.646 | 1,749.88 |
| SALE ITEM #208 734 | Roman Standard Brush CE 16x16 FLR RAW MATERIAL | LOT | SQFT | 005 | 949.33 | 3.150 | 2,990.39 |
| SALE ITEM #209 734 | Roman Standard Brush CE 8x8 FLR RAW MATERIAL | LOT | SQFT | 005 | 13.33 | 1.656 | 22.07 |
| SALE ITEM #210 719 | Roman Honed & Chiseled 16x16 FLR RAW MATERIAL | LOT | SQFT | 005 | 126.22 | 2.150 | 271.37 |
| SALE ITEM #211 719 | Roman Honed & Chiseled 8x8 FLR RAW MATERIAL | LOT | SQFT | 005 | 1,451.56 | 2.150 | 3,120.85 |
| SALE ITEM #212 741 | Onyx Bullnose 2x18 FLR RAW MATERIAL | LOT | SQFT | 005 | 30.00 | 20.000 | 600.00 |
| SALE ITEM #213 741 | Gla Sky Limestone 17 3/4 x 4 3 FLR RAW MATERIAL | LOT | SQFT | 005 | 73.00 | 4.000 | 292.00 |
| SALE ITEM #215 741 | 0135 Almond Wall 4 1/4 x 4 1/4 FLR RAW MATERIAL | LOT | SQFT | 005 | 1,485.00 | .500 | 742.50 |
| SALE ITEM #219 741 | Light Travertine Tumbled 3x6 FLR RAW MATERIAL | LOT | SQFT | 005 | 120.00 | .400 | 48.00 |
| SALE ITEM #223 741 | Emperador Brown Light Honed 12 FLR RAW MATERIAL | LOT | SQFT | 005 | 20.00 | 5.205 | 104.10 |

PRODUCT LINE: FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| SALE ITEM #57 | Coliseum Crema12x12 CopingTum | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | EA | 005 | 309.00 | 5.000 | 1,545.00 |
| SALE ITEM #58 | Colisin Crema 12x24x3 Tum Pool | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | EA | 005 | 1,481.00 | 12.000 | 17,772.00 |
| SALE ITEM #60 | Colisium Noce 12x12Coping Tum | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | EA | 005 | 195.00 | 5.000 | 975.00 |
| SALE ITEM #65 | PhilpPoolCoping 12x12x1.5 | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | SQFT | 005 | 272.00 | 2.425 | 659.60 |
| SALE ITEM #66 | PhilpPoolCoping 4x8x1/2 | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | SQFT | 005 | 197.78 | 2.215 | 437.98 |
| SALE ITEM #67 | St.Hubert Honed 18x18 | | | | | | |
| TENT # 1 | FLR RAW MATERIAL | LOT | SQFT | 005 | 240.75 | 2.058 | 495.46 |
| SALE ITEM #88 | JERUSALEM GREY TUMBLED 8X16 | | | | | | |
| 717 | FLR RAW MATERIAL | LOT | SQFT | 005 | 3.56 | .000 | .00 |
| SALE ITEM #89 | JERUSALEM GREY TUMBLED 16X16 | | | | | | |
| 717 | FLR DISCONTINUED | LOT | SQFT | 005 | 161.78 | .000 | .00 |
| SALE ITEM #90 | JERUSALEM GREY TUMBLED 16X24 | | | | | | |
| 717 | FLR DISCONTINUED | LOT | SQFT | 005 | 64.00 | .000 | .00 |
| SALE ITEM #98 | Mexican Shellstone 12x24x2" | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EACH | 005 | 48.00 | 28.500 | 1,368.00 |
| SLA310S1616CG | Copper Slate 16x16 C/G | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | SQFT | 005 | 42.67 | 1.340 | 57.18 |
| SLA330S1616CG | French Vanilla Slate 16x16 C/G | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | SQFT | 005 | 650.67 | 1.107 | 720.29 |
| SLA860S1616CG | Multi-Color Slate 16x16 C/G | | | | | | |
| 729 | FLR RAW MATERIAL | LOT | SQFT | 005 | 28.44 | .940 | 26.73 |
| STATUM4X4 | Statuario Tumbled 4x4 | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EA | 005 | 992.00 | .350 | 347.20 |
| TA-ANTGOLTUM4X4 | Antique Gold Tumbled 4X4 | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EACH | 005 | 27.00 | .490 | 13.23 |
| TA-NEGRO4X4TO | Negro Marquina 4x4 Tumbled | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EACH | 005 | 82.00 | .340 | 27.88 |
| TAANTBG4X4TUM | Antique Beige 4x4 Tumbled | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EACH | 005 | 16.00 | .340 | 5.44 |
| TAMCHIARO4X4 | Chiaro Tumbled 4x4" | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EA | 005 | 13.00 | .340 | 4.42 |
| TAMEMPBRN4X4 | Emperador Brown Tumbled 4x4 | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EACH | 005 | 164.00 | .911 | 149.40 |
| | FLR RAW MATERIAL | LOT | EACH | 090 | 405.00 | 1.432 | 579.96 |
| | ITEM TAMEMPBRN4X4 TOTAL: | | | | 569.00 | 1.282 | 729.36 |
| TD-BR-221-3/4 | Trend Brillante # 221 3/4x3/4 | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EA | 005 | 189.00 | 3.421 | 646.57 |
| TD-BR-222-3/4 | Trend Brillante #222 3/4x3/4 | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EA | 005 | 180.00 | 1.305 | 234.90 |
| TD-BR-231-3/4 | Trend Brillante #231 3/4x3/4 | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EA | 005 | 144.00 | 3.421 | 492.62 |
| TD-BR-238-3/4 | Trend Brillante #238 3/4x3/4 | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EA | 005 | 33.00 | 3.421 | 112.89 |
| TD-BR-245-3/4 | Trend Brillante #245 3/4x3/4 | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EA | 005 | 147.00 | 3.421 | 502.89 |
| TD-BR-250-3/4 | Trend Brillante #250 3/4x3/4 | | | | | | |
| 741 | FLR RAW MATERIAL | LOT | EA | 005 | 215.00 | 3.421 | 735.52 |

PRODUCT LINE: FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| TD-GL-028-1X1 741 | Trend Glamour #028 1x1 FLR RAW MATERIAL | LOT | EA | 005 | 274.00 | 5.567 | 1,525.36 |
| TD-GL-029-1X1 741 | Trend Glamour #029 1x1 FLR RAW MATERIAL | LOT | EA | 005 | 245.00 | 5.567 | 1,363.92 |
| TD-GL-033-1X1 741 | Trend Glamour #033 1x1 FLR RAW MATERIAL | LOT | EA | 005 | 279.00 | 5.567 | 1,553.19 |
| TD-GL-037-1X1 741 | Trend Glamour #037 1x1 FLR RAW MATERIAL | LOT | EA | 005 | 277.00 | 5.567 | 1,542.06 |
| TD-GL-050-1X1 741 | Trend Glamour #050 1x1 FLR RAW MATERIAL | LOT | EA | 005 | 293.00 | 7.870 | 2,305.91 |
| TD-GL-055-1X1 741 | Trend Glamour #055 1x1 FLR RAW MATERIAL | LOT | EA | 005 | 43.00 | 7.878 | 338.75 |
| TD-GL-060-1X1 741 | trend Glamour #060 1x1 FLR RAW MATERIAL | LOT | EA | 005 | 245.00 | 7.878 | 1,930.11 |
| TD-GL-065-1X1 741 | Trend Glamour #065 1x1 FLR RAW MATERIAL | LOT | EA | 005 | 290.00 | 7.877 | 2,284.33 |
| TD-SH-702-3/4 741 | trend Shining #702 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 250.00 | 5.947 | 1,486.75 |
| TD-SH-704-3/4 741 | Trend Shining #704 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 248.00 | 3.202 | 794.10 |
| TD-SH-711-3/4 741 | Trend Shining #711 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 238.00 | 3.202 | 762.08 |
| TD-SH-713-3/4 741 | Trend Shining #713 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 248.00 | 3.202 | 794.10 |
| TD-SH-730-3/4 741 | Trend Shining #730 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 248.00 | 3.202 | 794.10 |
| TD-SH-732-3/4 741 | Trend Shining # 732 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 246.00 | 3.202 | 787.69 |
| TD-SH-740-3/4 741 | Trend Shining #740 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 203.00 | 3.202 | 650.01 |
| TD-SH-750-3/4 741 | Trend Shining #750 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 247.00 | 3.202 | 790.89 |
| TD-SH-755-3/4 741 | Trend Shining #755 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 247.00 | 3.202 | 790.89 |
| TD-SH-760-3/4 741 | Trend Shining # 760 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 171.00 | 3.202 | 547.54 |
| TD-SH-780-3/4 741 | Trend Shining #780 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 102.00 | 3.202 | 326.60 |
| TD-SH-782-3/4 741 | Trend Shining #782 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 210.00 | 3.202 | 672.42 |
| TD-SH-823-3/4 741 | Trend Shining #823 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 223.00 | 4.494 | 1,002.16 |
| TD-SH-836-3/4 741 | Trend Shining #836 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 248.00 | 4.494 | 1,114.51 |
| TD-VIT-102-3/4 741 | Trend Vitreo #102 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 247.00 | 1.236 | 305.29 |
| TD-VIT-107-3/4 741 | Trend Vitreo #107 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 229.00 | 1.881 | 430.75 |
| TD-VIT-117-3/4 741 | Trend Vitreo #117 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 247.00 | 1.236 | 305.29 |
| TD-VIT-118-3/4 741 | Trend Vitreo #118 3/4x3/4 FLR RAW MATERIAL | LOT | EA | 005 | 248.00 | 1.881 | 466.49 |

PRODUCT LINE:FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| TD-VIT-120-3/4 | Trend Vitreo # 120 3/4x3/4 | | | | | | | |
| 741 | FLR | RAW MATERIALLOT | | EA | 005 | 498.00 | 1.236 | 615.53 |
| TD-VIT-130-3/4 | Trend Vitreo #130 3/4x3/4 | | | | | | | |
| 741 | FLR | RAW MATERIALLOT | | EA | 005 | 247.00 | 1.881 | 464.61 |
| TD-VIT-132-3/4 | Trend Vitreo #132 3/4x3/4 | | | | | | | |
| 741 | FLR | RAW MATERIALLOT | | EA | 005 | 250.00 | 1.881 | 470.25 |
| TD-VIT-151-3/4 | Trend Vitreo#151 3/4x3/4 | | | | | | | |
| 741 | FLR | RAW MATERIALLOT | | EA | 005 | 452.00 | 1.236 | 558.67 |
| TD-VIT-161-3/4 | Trend Vitreo#161 3/4x3/4 | | | | | | | |
| 741 | FLR | RAW MATERIALLOT | | EA | 005 | 498.00 | 1.236 | 615.53 |
| TD-VIT-180-3/4 | Trend Vitreo #180 3/4x3/4 | | | | | | | |
| 741 | FLR | RAW MATERIALLOT | | EA | 005 | 79.00 | 1.236 | 97.64 |
| TD-VIT-182-3/4 | Trend Vitreo #182 3/4x3/4 | | | | | | | |
| 741 | FLR | RAW MATERIALLOT | | EA | 005 | 179.00 | 1.236 | 221.24 |
| TD-VIT-183-3/4 | Trend Vitreo #183 3/4x3/4 | | | | | | | |
| 741 | FLR | RAW MATERIALLOT | | EA | 005 | 249.00 | 1.236 | 307.76 |
| TD-VIT-184-3/4 | Trend Vitreo #184 3/4x3/4 | | | | | | | |
| 741 | FLR | RAW MATERIALLOT | | EA | 005 | 99.00 | 1.881 | 186.22 |
| TD-VIT-207-3/4 | Trend Vitreo #207 3/4x3/4 | | | | | | | |
| 741 | FLR | RAW MATERIALLOT | | EA | 005 | 246.00 | 2.871 | 706.27 |
| TD-VIT-208-3/4 | Trend Vitreo #208 3/4x3/4 | | | | | | | |
| 741 | FLR | RAW MATERIALLOT | | EA | 005 | 470.00 | 2.871 | 1,349.37 |
| TRA326E1212BRX | Navona Fantasy Antico 12x12 | | | | | | | |
| 719 | FLR | RAW MATERIALLOT | | SQFT | 005 | 83.00 | 3.199 | 265.52 |
| TRA330S1818HFX | Noce H/F 18x18 | | | | | | | |
| 719 | FLR | FINISHED GOODLOT | | SQFT | 005 | 1,935.00 | 1.496 | 2,894.76 |
| TRA364C1818HFX | Roman Commercial F&H 18x18 | | | | | | | |
| TENT # 1 | FLR | RAW MATERIALLOT | | SQFT | 005 | 9,544.50 | 1.558 | 14,868.02 |
| TRA364C2424HFX | Roman Commercial F&H 24x24 | | | | | | | |
| | FLR | RAW MATERIALLOT | | SQFT | 005 | 112.00 | 2.500 | 280.00 |
| TRA370S1818HFX | Roman Select H/F 18x18 | | | | | | | |
| 761 | FLR | RAW MATERIALLOT | | SQFT | 005 | 1,507.50 | 2.322 | 3,500.51 |
| 7-22 | FLR | RAW MATERIALLOT | | SQFT | 020 | 769.50 | 2.251 | 1,732.14 |
| | ITEM TRA370S1818HFX TOTAL: | | | | | 2,277.00 | 2.298 | 5,232.65 |
| TRA370S2424HFX | Roman Select H/F 24x24 | | | | | | | |
| 761 | FLR | RAW MATERIALLOT | | SQFT | 005 | 3,900.00- | 2.430 | 9,476.90- |
| TRA374E1818BRX | Roman Standard Brushed 18x18 | | | | | | | |
| 7-23 | FLR | RAW MATERIALLOT | | SQFT | 020 | 20.25 | 1.746 | 35.36 |
| TRA374E1818HFX | Roman Std F&H 18x18 | | | | | | | |
| TENT # 1 | FLR | RAW MATERIALLOT | | SQFT | 005 | 19,725.75 | 1.739 | 34,293.32 |
| 7-21 | FLR | RAW MATERIALLOT | | SQFT | 020 | 123.75 | 1.822 | 225.47 |
| | ITEM TRA374E1818HFX TOTAL: | | | | | 19,849.50 | 1.739 | 34,518.79 |
| TRA374E2424HFX | Roman Std F&H 24x24 | | | | | | | |
| 7-21 | FLR | RAW MATERIALLOT | | SQFT | 020 | 476.00 | 2.026 | 964.38 |
| TRA390S1818HO | Walnut Standard F/H 18X18 | | | | | | | |
| 759 | FLR | RAW MATERIALLOT | | SQFT | 005 | 249.75 | 1.573 | 392.86 |
| TRA390S2424POX | Walnut Polished 24x24 | | | | | | | |
| 759 | FLR | RAW MATERIALLOT | | SQFT | 005 | 736.00 | 2.501 | 1,840.74 |
| 7-23 | FLR | RAW MATERIALLOT | | SQFT | 020 | 156.00 | 2.501 | 390.16 |
| | ITEM TRA390S2424POX TOTAL: | | | | | 892.00 | 2.501 | 2,230.90 |
| TRA406S1818HFX | Antique Gold Classic H/F 18x18 | | | | | | | |
| 757 | FLR | RAW MATERIALLOT | | SQFT | 005 | 3,955.50 | 2.400 | 9,493.20 |

PRODUCT LINE: FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| TRA406S1818HFX | Antique Gold Classic H/F 18x18 | | | | | | | |
| 8-13 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 2,344.50 | 2.500 | 5,861.25 |
| | ITEM TRA406S1818HFX TOTAL: | | | | | 6,300.00 | 2.437 | 15,354.45 |
| TRA466S2424CBX | 24x24 Gold Trav Chisl/Brush | | | | | | | |
| 755 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 9,024.00 | 3.091 | 27,893.18 |
| TRA906S2424POX | Alabastrino Osso 24x24 | | | | | | | |
| TENT # 3 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 396.00 | 4.243 | 1,680.23 |
| TRA910M1818HO | Wavy Travertine H&F 18x18 | | | | | | | |
| 757 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 1,761.75 | 2.149 | 3,785.99 |
| 7-23 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 9.00 | 2.149 | 19.33 |
| | ITEM TRA910M1818HO TOTAL: | | | | | 1,770.74 | 2.149 | 3,805.32 |
| TRA910M2424HO | Wavy Travertine H&F 24x24 | | | | | | | |
| 757 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 3,604.00 | 2.758 | 9,939.83 |
| TRA920S1212HFX | Bianco Select H/F 12x12 | | | | | | | |
| TENT # 1 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 263.00 | 5.533 | 1,455.18 |
| TRA920S2424HFX | Bianco Select H/F 24x24 | | | | | | | |
| TENT # 2 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 2,128.00 | 5.249 | 11,170.36 |
| TRA930S2424HFX | Caldo Onda H/F 24x24 | | | | | | | |
| TENT # 1 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 588.00 | 5.083 | 2,988.80 |
| TRA940M1818HF | Rustic H/F 18x18 | | | | | | | |
| TENT # 4 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 4,416.75 | 1.877 | 8,290.24 |
| TRA940M2424HF | Rustic H/F 24x24 | | | | | | | |
| TENT # 1 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 168.00 | 2.159 | 362.71 |
| TRA950S1818HFX | Navona Select H/F 18x18 | | | | | | | |
| 7-23 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 18.00 | 5.348 | 96.26 |
| TRA950S2424HFX | Navona Select H/F 24x24 | | | | | | | |
| TENT # 3 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 1,880.00 | 5.026 | 9,448.32 |
| TRA950S2424HUX | Navona Select H/U 24x24 | | | | | | | |
| TENT # 2 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 64.00 | 3.447 | 220.61 |
| TRA950S3636HFX | Navona Select H/F 36x36 | | | | | | | |
| 755 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 1,206.00 | 3.551 | 4,282.51 |
| TRA951S1818HFX | Navona Select Bevel H&F 18x18 | | | | | | | |
| TENT # 1 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 4,918.50 | 4.292 | 21,110.20 |
| TRA970C1818HFX | Travertino Venezia H/F 18x18 | | | | | | | |
| TENT # 1 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 3,586.50 | 2.980 | 10,686.21 |
| TRA970C2424BRX | Travertino Venezia Brush 24x24 | | | | | | | |
| 729 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 144.00 | 3.076 | 442.94 |
| TRA970C2424HFX | Travertino Venezia H/F 24x24 | | | | | | | |
| TENT # 1 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 13,750.75 | 3.976 | 54,671.74 |
| 8-7 | FLR | RAW MATERIAL | LOT | SQFT | 020 | 7,836.00 | 3.140 | 24,604.76 |
| | ITEM TRA970C2424HFX TOTAL: | | | | | 21,586.75 | 3.673 | 79,276.50 |
| TRA970C2424HUX | Travertino Venezia U/H 24x24 | | | | | | | |
| 729 | FLR | DISCONTINUED | LOT | SQFT | 005 | 48.00 | 2.475 | 118.80 |
| TRA971C2424HFX | Trav Venezia Bevel H&F 24x24 | | | | | | | |
| 755 | FLR | RAW MATERIAL | LOT | SQFT | 005 | 900.00 | 3.005 | 2,704.50 |
| TRAVEN6X56WS | Trav Venezia Window Sills 6x56 | | | | | | | |
| 751 | FLR | RAW MATERIAL | LOT | EA | 002 | 12.00 | 8.000 | 96.00 |
| TRAVEN6X74WSL | Trav Venezia Window Sills 6x74 | | | | | | | |
| 751 | FLR | RAW MATERIAL | LOT | EA | 002 | 96.00 | 10.000 | 960.00 |
| TRAVNAVSEL6X60 | Navona Select Window Sills 6x6 | | | | | | | |
| 751 | FLR | RAW MATERIAL | LOT | EA | 002 | 10.00 | 10.000 | 100.00 |

PRODUCT LINE:FLR Stone Flooring

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| TRAVVEN6X37WS | Trav. Venezia Window Sills 6x3 | | | | | | | |
| 751 | FLR | RAW MATERIAL | LOT | EA | 002 | 18.00 | 7.000 | 126.00 |
| VERTUM4X4 | Verde Tumbled 4x4 | | | | | | | |
| 741 | FLR | RAW MATERIAL | LOT | EA | 005 | 1,561.00 | .350 | 546.35 |
| | PRODUCT LINE FLR TOTAL: | | | | | | | 1,272,929.26 |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER

Page: 1
Time: 11:10 AM

PRODUCT LINE:CONS CONSIGNMENT INVENTORY

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP VAL U/M WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|
| BU AN0005 | Fountain w/bear C#52 | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 1,133.960 | 1,133.96 |
| BU AN0005-G | Fountainw/bear-grey C#61 | | | |
| | CONS FINISHED GOODAVG EACH CNF | 1.00 | 1,086.430 | 1,086.43 |
| BU AN0190 | Elephant-limestone L36" C#21 | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 716.750 | 716.75 |
| BU BU0115 | Fountain-grey C#2 | | | |
| | CONS FINISHED GOODAVG EACH CNF | 1.00 | 838.860 | 838.86 |
| BU BU0140 | Well-pink C#11 | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 1,096.670 | 1,096.67 |
| BU BU0140/00F | Small Arch-pink well in C#11 | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 110.570 | 110.57 |
| BU BU0210-G | Flowerpot-grey C#53 | | | |
| | CONS FINISHED GOODAVG EACH CNF | 1.00 | 281.670 | 281.67 |
| BU BU0210-P | Flowerpot-pink C#51 | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 281.670 | 281.67 |
| | CONS FINISHED GOODAVG EACH CNF | 1.00 | 281.670 | 281.67 |
| | ITEM BU BU0210-P TOTAL: | 2.00 | 281.670 | 563.34 |
| BU BU0250 | Fountain of Woman Swimming | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 3,768.340 | 3,768.34 |
| BU BU0302 | Grey Bench | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 528.920 | 528.92 |
| BU BU050-G | Dustbin-grey C#34 | | | |
| | CONS FINISHED GOODAVG EACH CNF | 1.00 | 497.680 | 497.68 |
| BU BU0504/A | Flowerpot-pink D44 C#48 | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 710.400 | 710.40 |
| BU BU0506-G | Flowerpot Quadrifolio-gr C#99 | | | |
| | CONS FINISHED GOODAVG EACH CNF | 1.00 | 701.380 | 701.38 |
| BU BU059G | Fount/Flwpots-greyC#62,65,73 | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 3,246.730 | 3,246.73 |
| BU CC0149-GR | Bench w/fountain-green C#57 | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 689.670 | 689.67 |
| BU CC0195 | Wall fountain-grn C#3 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 94.970 | 189.94 |
| BU CC0197 | Wall fountain-grn C#5,6,12,31 | | | |
| | CONS FINISHED GOODAVG EACH CND | 3.00 | 95.460 | 286.38 |
| | CONS FINISHED GOODAVG EACH CON | 9.00 | 95.460 | 859.14 |
| | ITEM BU CC0197 TOTAL: | 12.00 | 95.460 | 1,145.52 |
| BU CC0410-G | Bench/Flowerpot-grey C#55 | | | |
| | CONS FINISHED GOODAVG EACH CNF | 1.00 | 787.590 | 787.59 |
| BU CC0434-G | Flowerpot-grey D22" C#60 | | | |
| | CONS FINISHED GOODAVG EACH CON | 4.00 | 87.440 | 349.76 |
| BU CC0435-P | Flowerpot D22" C#60 | | | |
| | CONS FINISHED GOODAVG EACH CON | 4.00 | 87.440 | 349.76 |
| BU CC0440 | Flwrpot-grey C#22 | | | |
| | CONS FINISHED GOODAVG EACH CON | 4.00 | 87.440 | 349.76 |
| BU CC0440-P | Flowerpot-pink D22" C#68 | | | |
| | CONS FINISHED GOODAVG EACH CON | 4.00 | 87.440 | 349.76 |
| BU DG0001-G | Flowerpot-grey C#16 | | | |
| | CONS FINISHED GOODAVG EACH CON | 4.00 | 63.470 | 253.88 |
| BU DG0001-P | Flowerpot-pink C#15 | | | |
| | CONS FINISHED GOODAVG EACH CON | 4.00 | 63.470 | 253.88 |

PRODUCT LINE:CONS CONSIGNMENT INVENTORY

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP VAL U/M WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|
| BU DG0002-G | Flowrpot-grey D24 C#40 | | | |
| | CONS FINISHED GOODAVG EACH CND | 4.00 | 86.850 | 347.40 |
| BU DG0002-P | Flowerpot-pink D24" C#69 | | | |
| | CONS FINISHED GOODAVG EACH CON | 4.00 | 86.850 | 347.40 |
| BU DS0005-G | Bollard-grey D15" C#71 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 62.980 | 125.96 |
| BU DS0015-G | Bollard-grey D15 C#67 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 124.480 | 248.96 |
| BU DS0017-G | Bollard/flowerpot-grey C#50 | | | |
| | CONS FINISHED GOODAVG EACH CON | 1.00 | 121.140 | 121.14 |
| BU DS001P | Bollard-pink D15 C#67 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 124.480 | 248.96 |
| BU DS004-P | Bollard-pink D8" C#66 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 42.420 | 84.84 |
| BU DS005-P | Bollard-pink D15" C#66 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 62.980 | 125.96 |
| BU FL0163 | Flowerpot-white C#7 | | | |
| | CONS FINISHED GOODAVG EACH CNF | 2.00 | 1,254.170 | 2,508.34 |
| BU IT0001 | Flowerpot-grey D20" C#27,45 | | | |
| | CONS FINISHED GOODAVG EACH CON | 4.00 | 66.170 | 264.68 |
| BU IT0001-P | Flowerpot-pink D20" C#27,45 | | | |
| | CONS FINISHED GOODAVG EACH CON | 4.00 | 66.170 | 264.68 |
| BU IT0002-G | Flowerpot lipped-greyD20 C#27 | | | |
| | CONS FINISHED GOODAVG EACH CON | 4.00 | 75.170 | 300.68 |
| BU IT0002-P | Flowerpot lipped-pinkD20 C#29 | | | |
| | CONS FINISHED GOODAVG EACH CON | 4.00 | 75.170 | 300.68 |
| BU JA0012/Z | Fountainw/shield-green C#13,14 | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 447.340 | 447.34 |
| | CONS FINISHED GOODAVG EACH CNF | 1.00 | 447.340 | 447.34 |
| | ITEM BU JA0012/Z TOTAL: | 2.00 | 447.340 | 894.68 |
| BU LIMEOV | Limestone Oval | | | |
| | CONS FINISHED GOODAVG EACH CND | 2.00 | 205.200 | 410.40 |
| | CONS FINISHED GOODAVG EACH CON | 3.00 | 205.200 | 615.60 |
| | ITEM BU LIMEOV TOTAL: | 5.00 | 205.200 | 1,026.00 |
| BU LIMEREC | Limestone rectangle | | | |
| | CONS FINISHED GOODAVG EACH CON | 8.00 | 400.140 | 3,201.12 |
| BU LIMERND | Limestone Round | | | |
| | CONS FINISHED GOODAVG EACH CND | 3.00 | 454.330 | 1,362.99 |
| | CONS FINISHED GOODAVG EACH CNF | 2.00 | 454.330 | 908.66 |
| | CONS FINISHED GOODAVG EACH CON | 23.00 | 454.330 | 10,449.59 |
| | ITEM BU LIMERND TOTAL: | 28.00 | 454.330 | 12,721.24 |
| BU MT2060-G | Duck-grey C#1 | | | |
| | CONS FINISHED GOODAVG EACH CNF | 2.00 | 110.500 | 221.00 |
| BU MT4029-G | Ball-grey D10" C#17 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 24.050 | 48.10 |
| BU MT4029-P | Ball-pink D10 C#32 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 24.050 | 48.10 |
| BU MT4030-G | Ball-grey D12" C#17 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 46.570 | 93.14 |
| BU MT4030-P | Ball-pink D12" C#32 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 46.570 | 93.14 |

PRODUCT LINE:CONS CONSIGNMENT INVENTORY

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP VAL U/M WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|
| BU MT4031-G | Ball-grey D16 C#52 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 82.430 | 164.86 |
| BU MT4031-P | Ball-pink D16" C#20 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 79.030 | 158.06 |
| BU MT4272-G | Bollard-grey C#20 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 77.500 | 155.00 |
| BU MT4272-P | Bollard-pink C#20,71 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 77.500 | 155.00 |
| BU MT5545-GN | Fountain-green C#46 | | | |
| | CONS FINISHED GOODAVG EACH CNF | 1.00 | 325.720 | 325.72 |
| BU MT5805-G | Bowl-grey D28" C#18 | | | |
| | CONS FINISHED GOODAVG EACH CON | 3.00 | 202.420 | 607.26 |
| BU MT5805-P | Bowl-pink D28 C#35 | | | |
| | CONS FINISHED GOODAVG EACH CON | 4.00 | 155.850 | 623.40 |
| BU MT5820-G | Bowl-grey D4" C#23,24 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 285.580 | 571.16 |
| BU MT5820-P | Bowl-pink D44 C#25,26 | | | |
| | CONS FINISHED GOODAVG EACH CON | 2.00 | 285.580 | 571.16 |
| BU MT6633-G | Fountain Zodiac-grey C#43 | | | |
| | CONS FINISHED GOODAVG EACH CNF | 1.00 | 1,596.250 | 1,596.25 |
| BU NS0000 | Natural Stone C#56,58 | | | |
| | CONS FINISHED GOODAVG EACH CND | 2.00 | 281.500 | 563.00 |
| | CONS FINISHED GOODAVG EACH CON | 1.00 | 281.500 | 281.50 |
| | ITEM BU NS0000 TOTAL: | 3.00 | 281.500 | 844.50 |
| BU PS0230 | Slab(bricks)-grey C#54 | | | |
| | CONS FINISHED GOODAVG EACH CND | 20.00 | 2.910 | 58.20 |
| BU PS0230-P | Slabs(bricks)-pink C#72 | | | |
| | CONS FINISHED GOODAVG EACH CND | 20.00 | 2.910 | 58.20 |
| BU PZ0001 | Well-grey C#10 | | | |
| | CONS FINISHED GOODAVG EACH CNF | 1.00 | 516.840 | 516.84 |
| BU PZ0001/00F | Large Arch for C#10 grey well | | | |
| | CONS FINISHED GOODAVG EACH CNF | 1.00 | 109.730 | 109.73 |
| BU RU0003 | Faucets | | | |
| | CONS FINISHED GOODAVG EACH CND | 9.00 | 13.000 | 117.00 |
| BU RU0008 | Drains | | | |
| | CONS FINISHED GOODAVG EACH CND | 22.00 | 4.880 | 107.36 |
| BU RU0009 | Faucets | | | |
| | CONS FINISHED GOODAVG EACH CND | 24.00 | 4.880 | 117.12 |
| BU SANDST | Sandstone | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 108.460 | 108.46 |
| | CONS FINISHED GOODAVG EACH CON | 24.00 | 108.460 | 2,603.04 |
| | ITEM BU SANDST TOTAL: | 25.00 | 108.460 | 2,711.50 |
| BU ST0057 | Venus-white C#47 | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 650.840 | 650.84 |
| BU ST0095 | Angel w/insturment C#52 | | | |
| | CONS FINISHED GOODAVG EACH CND | 2.00 | 233.340 | 466.68 |
| BU ST0183/B | Football Player-grey | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 2,497.670 | 2,497.67 |
| BU ST0282 | Mother w/children-white C#8 | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 1,773.130 | 1,773.13 |
| BU ST0284 | Girl w/swan-white C#42 | | | |
| | CONS FINISHED GOODAVG EACH CND | 1.00 | 2,284.170 | 2,284.17 |

PRODUCT LINE:CONS CONSIGNMENT INVENTORY

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP VAL U/M WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|
| BU ST0285 | Girl w/flowers-white C#47<br>CONS FINISHED GOODAVG EACH CND | 1.00 | 1,699.170 | 1,699.17 |
| BU XY0004-G | Fountain w/child C#37<br>CONS FINISHED GOODAVG EACH CND | 4.00 | 492.510 | 1,970.04 |
| BU XY0020 | Basin w/Lions-pink C#17<br>CONS FINISHED GOODAVG EACH CNF | 1.00 | 611.980 | 611.98 |
| BU XY0021-G | Basin w/birds-grey C#1<br>CONS FINISHED GOODAVG EACH CND | 1.00 | 609.480 | 609.48 |
| TA T04T02 | 10" Column<br>CONS FINISHED GOODAVG EACH CND | 3.00 | 68.000 | 204.00 |
| TA T04T13 | 14" Column<br>CONS FINISHED GOODAVG EACH CND | 6.00 | 85.000 | 510.00 |
| TA T04T15 | 14" Base<br>CONS FINISHED GOODAVG EACH CND | 2.00 | 48.500 | 97.00 |
| TA T05T01 | Lesena Column<br>CONS FINISHED GOODAVG EACH CND | 10.00 | 54.500 | 545.00 |
| TA T05T03 | Lesena Base<br>CONS FINISHED GOODAVG EACH CND | 4.00 | 33.500 | 134.00 |
| TA T05T05 | Lesena (Top Piece)<br>CONS FINISHED GOODAVG EACH CND | 4.00 | 22.750 | 91.00 |
| TA T06T09 | 9" Corinzia Column<br>CONS FINISHED GOODAVG EACH CND | 4.00 | 94.750 | 379.00 |
| TA T06T10 | 9" Ionica Column<br>CONS FINISHED GOODAVG EACH CND | 2.00 | 89.500 | 179.00 |
| TA T06T11 | 8" Ionica Column<br>CONS FINISHED GOODAVG EACH CND | 4.00 | 94.750 | 379.00 |
| TA T06T12 | 20" Split Column<br>CONS FINISHED GOODAVG EACH CND | 1.00 | 108.000 | 108.00 |
| TA T06T13 | 8" Bisanzio Column<br>CONS FINISHED GOODAVG EACH CND | 2.00 | 94.750 | 189.50 |
| TA T06T17 | 14" Column Top<br>CONS FINISHED GOODAVG EACH CND | 2.00 | 41.500 | 83.00 |
| TA T07T10 | Lg Desk Column<br>CONS FINISHED GOODAVG EACH CND | 2.00 | 6.000 | 12.00 |
| TA T07T11 | Sm Desk Column<br>CONS FINISHED GOODAVG EACH CND | 3.00 | 6.000 | 18.00 |
| TA T07T12 | Lg Broken Desk Column<br>CONS FINISHED GOODAVG EACH CND | 4.00 | 4.000 | 16.00 |
| TA T07T13 | Sm Broken Desk Column<br>CONS FINISHED GOODAVG EACH CND | 3.00 | 3.500 | 10.50 |
| TA T07T14 | Flat Mini Desk Column<br>CONS FINISHED GOODAVG EACH CND | 3.00 | 4.000 | 12.00 |
| TA T07T15 | Leoni Bookend<br>CONS FINISHED GOODAVG EACH CND | 2.00 | 20.000 | 40.00 |
| TA T10T04 | Medsola Mount<br>CONS FINISHED GOODAVG EACH CND | 2.00 | 63.750 | 127.50 |
| TA T10T08 | Sm Console<br>CONS FINISHED GOODAVG EACH CND | 1.00 | 92.500 | 92.50 |
| TA T11T01 | Sottovaso Bowl<br>CONS FINISHED GOODAVG EACH CND | 1.00 | 8.000 | 8.00 |
| TA T11T02 | Small Light Vase<br>CONS FINISHED GOODAVG EACH CND | 1.00 | 15.500 | 15.50 |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER



PRODUCT LINE:CONS CONSIGNMENT INVENTORY

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL. | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| TA T11T03 | Lg Lt Vase CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 19.500 | 39.00 |
| TA T11T04 | Onda Vase CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 19.500 | 39.00 |
| TA T11T05 | Md Auro Vasse CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 23.500 | 47.00 |
| TA T11T08 | Erea Vase CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 87.500 | 175.00 |
| TA T11T09 | Circe Vase CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 22.000 | 44.00 |
| TA T11T10 | Lg Medici Vase CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 67.000 | 134.00 |
| TA T11T11 | Sm Medici Vase CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 32.000 | 32.00 |
| TA T11T12 | Tondo Vase CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 16.000 | 32.00 |
| TA T11T14 | Mettuno Vase CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 80.500 | 161.00 |
| TA T12T02 | Leone Double Base CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 87.500 | 87.50 |
| TA T12T04 | Medusa Fountain CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 79.250 | 79.25 |
| TA T12T05 | Fountain (Top Piece) CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 190.500 | 190.50 |
| TA T12T06 | Fountain (Bottom Piece) CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 94.750 | 189.50 |
| TA T12T11 | Mask Wall Mount CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 42.750 | 42.75 |
| TA T12T16 | Sicilia 2 Frame CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 67.500 | 67.50 |
| TA T12T21 | Conchiglia Vase CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 113.250 | 113.25 |
| TA T12T23 | Sphinx Statue CONS FINISHED GOOD | AVG | EACH | CND | 4.00 | 136.000 | 544.00 |
| TA T12T25 | Ficus Frame CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 67.500 | 67.50 |
| TA T12T28 | Pompeo Base CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 142.000 | 142.00 |
| TA T13T03 | Semplice Light Mount CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 16.000 | 32.00 |
| TA T13T04 | Semplice Flower Mount CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 15.500 | 31.00 |
| TA T13T05 | Fregio Light Mount CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 19.000 | 38.00 |
| TA T13T06 | Fregio Flower Mount CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 17.500 | 35.00 |
| TA T13T07 | Giglio Light Mount CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 19.500 | 39.00 |
| TA T13T09 | Alloro Light Mount CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 25.750 | 25.75 |
| TA T13T10 | Gemo Light Mount CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 20.000 | 40.00 |

PRODUCT LINE:CONS CONSIGNMENT INVENTORY

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| TA T13T11 | Esotica Light Mount<br>CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 27.250 | 27.25 |
| TA T13T12 | Allora Flower Mount<br>CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 26.750 | 53.50 |
| TA T13T13 | Giglio Flower Mount<br>CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 24.350 | 48.70 |
| TA T15T02 | Round 1/2 Sm Column<br>CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 10.250 | 20.50 |
| TA T15T04 | Round 1/2 Sm Column Connector<br>CONS FINISHED GOOD | AVG | EACH | CND | 4.00 | 6.000 | 24.00 |
| TA T15T05 | Capitello Column (Top Piece)<br>CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 22.500 | 22.50 |
| TA T15T08 | Capitello Column Connector<br>CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 4.500 | 4.50 |
| TA T16T01 | Ettore Sink<br>CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 125.000 | 125.00 |
| TA T16T02 | Rinaldo Sink<br>CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 90.250 | 180.50 |
| TA T16T04 | Priamo Sink<br>CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 85.000 | 85.00 |
| TA T16T05 | Ulisse Sink<br>CONS FINISHED GOOD | AVG | EACH | CND | 2.00 | 100.000 | 200.00 |
| TA T19F05 | Base for Rinaldo Sink<br>CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 80.000 | 80.00 |
| TA T19F08 | Base for Priamo Sink<br>CONS FINISHED GOOD | AVG | EACH | CND | 1.00 | 125.000 | 125.00 |
| | PRODUCT LINE CONS TOTAL: | | | | | | 72,483.35 |

PRODUCT LINE:FAB Fabrication Supplies

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| F00001A | Acetone 55 gal Drum | | | | | | |
| | FAB FINISHED GOOD | FIF | EACH | 003 | 1.00 | 349.590 | 349.59 |
| F00004 | K-Bond Penetrating Glue | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 0.00 | 18.250 | .00 |
| F00013B | 16" Terminator Diamond Blade ( | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 4.00 | 220.000 | 880.00 |
| F00047 | Caulking Gun | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 0.00 | 4.970 | .00 |
| F00049 | Red Chalk (S/O) | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 1.00 | .990 | .99 |
| F00050 | Chalk & Reel 100' | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 2.00 | 8.159 | 16.32 |
| F00060A | Core Bit Diamond 2 1/4" | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 3.00 | 103.788 | 311.36 |
| F00061A | CORE BIT MARBLE 2" | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 1.00 | 84.920 | 84.92 |
| F00063A | Core Bit Diamond 1 3/4" | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 7.00 | 56.901 | 398.31 |
| F00066 | Glue Gun Cordless | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 1.00 | 156.502 | 156.50 |
| F00070 | Grinding Stone 4" 24G | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 0.00 | 10.950 | .00 |
| F00071 | Grinding Stone 4" 46G | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 0.00 | 9.422 | .00 |
| F00073 | Grinding Stone 4" 120G | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 0.00 | 10.611 | .00 |
| F00093 | Rubber Backer 4" | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 0.00 | 15.950 | .00 |
| F00096A | Diarex 5" Silicon Carbide Disc | | | | | | |
| | FAB FINISHED GOOD | AVG | PKG | 003 | 0.00 | 14.000 | .00 |
| F00114 | Blue Tape 2" | | | | | | |
| | FAB FINISHED GOOD | AVG | EA | 003 | 0.00 | 3.715 | .00 |
| F00125 | Door Skins 1/8" 36x84 | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 460.00 | 11.101 | 5,106.46 |
| F00126 | Plywood 4'x8'x3/4" | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 193.00 | 24.920 | 4,809.56 |
| F00136 | Blk Rubber Boots Size 8 | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 1.00 | 34.690 | 34.69 |
| F00138 | Blk Rubber Boot Size10 | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 1.00- | 16.900 | 16.90- |
| F00139 | Blk Rubber Boot Size 11 | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 5.00 | 19.493 | 97.47 |
| F00143 | 9" Saw Blades 6TPI | | | | | | |
| | FAB FINISHED GOOD | FIF | EACH | 003 | 23.00 | 3.794 | 87.26 |
| F00145 | WD-40 Gallon | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 5.00 | 14.970 | 74.85 |
| F00151 | Dry Polish Pad 4" , 400 Grit | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 27.00 | 9.950 | 268.65 |
| F00152 | Dry Polish Pad 4" , 800 Grit | | | | | | |
| | FAB FINISHED GOOD | AVG | EACH | 001 | 8.00 | 9.950 | 79.60 |
| | FAB FINISHED GOOD | AVG | EACH | 003 | 27.00 | 9.950 | 268.65 |
| | ITEM F00152 TOTAL: | | | | 35.00 | 9.950 | 348.25 |

PRODUCT LINE:FAB Fabrication Supplies

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| F00153 | Dry Polish Pad 4" , 1500 Grit<br>FAB FINISHED GOOD | AVG | EACH | 003 | 28.00 | 9.950 | 278.60 |
| F00154 | Dry Polish Pad 4" , 3000 Grit<br>FAB FINISHED GOOD | AVG | EACH | 003 | 20.00 | 9.950 | 199.00 |
| F00155 | Dry Polish Pad 4", Buff Black<br>FAB FINISHED GOOD | AVG | EACH | 003 | 8.00 | 9.950 | 79.60 |
| F00181 | Wood&Stone Polyester Clear<br>FAB FINISHED GOOD | AVG | EACH | 003 | 6.00 | 32.087 | 192.52 |
| F00182 | Measuring Tape 16ft SS<br>FAB FINISHED GOOD | AVG | EACH | 003 | 6.00 | 11.000 | 66.00 |
| F00183 | Profile Shape# 2540 Fine<br>FAB FINISHED GOOD | AVG | EACH | 003 | 2.00 | .000 | .00 |
| F00188 | Comandulli Omega Segmented Dia<br>FAB FINISHED GOOD | AVG | EACH | 003 | 2.00 | 420.000 | 840.00 |
| F00195 | Rapid Edge Epoxy (Kit 1A/1B)<br>FAB FINISHED GOOD | AVG | EACH | 003 | 2.00 | 87.170 | 174.34 |
| | PRODUCT LINE FAB TOTAL: | | | | | | 14,838.34 |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER



PRODUCT LINE: INST Flooring Inst. Supplies

| ITEM NUMBER | DESCRIPTION/ PROD LN | PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|---|
| 100079 | MORTAR MIX GREY | | | | | | | |
| | INST | FINISHED GOOD | AVG | EACH | 003 | 0.00 | 4.306 | .00 |
| 608-199 | ROTATING HANDLE ORBITAL SAWZAL | | | | | | | |
| | INST | FINISHED GOOD | AVG | EACH | 003 | 0.00 | .000 | .00 |
| ACORKCRC950 | Acoustic Cork CRC950 | | | | | | | |
| | INST | FINISHED GOOD | AVG | SF | 003 | 8,800.00 | 1.690 | 14,872.00 |
| CMIMKCKQ | MK Counter Klean qt | | | | | | | |
| | INST | FINISHED GOOD | FIF | EACH | 003 | 6.00 | 5.020 | 30.12 |
| CMIMKFKK2 | Fabricator Kare Kit 4oz | | | | | | | |
| | INST | FINISHED GOOD | AVG | EACH | 003 | 2,439.00 | 2.662 | 6,492.62 |
| | INST | FINISHED GOOD | AVG | EACH | 020 | 58.00 | 2.662 | 154.40 |
| | ITEM CMIMKFKK2 TOTAL: | | | | | 2,497.00 | 2.662 | 6,647.02 |
| CMIMKGMTSC | MK Granite & Marble Top Spray | | | | | | | |
| | INST | FINISHED GOOD | FIF | EACH | 003 | 16.00 | 5.719 | 91.51 |
| CMIMKIKG | MK Intensive Klean 1 Gal | | | | | | | |
| | INST | FINISHED GOOD | FIF | EACH | 003 | 3.00 | 17.007 | 51.02 |
| CMIMKIKK | Installer Kare Kit Sample | | | | | | | |
| | INST | FINISHED GOOD | AVG | EACH | 003 | 360.00 | 3.727 | 1,341.72 |
| | INST | FINISHED GOOD | AVG | EACH | 020 | 37.00 | 3.727 | 137.90 |
| | ITEM CMIMKIKK TOTAL: | | | | | 397.00 | 3.727 | 1,479.62 |
| CMIMKIKQ | MK Intensive Klean qt | | | | | | | |
| | INST | FINISHED GOOD | FIF | EACH | 003 | 30.00 | 6.203 | 186.10 |
| CMIMKKP16 | MK Kream Polish 16oz | | | | | | | |
| | INST | FINISHED GOOD | FIF | EACH | 003 | 5.00 | 2.894 | 14.47 |
| CMIMKMMKQ | MK Mold & Mildew Klean qt | | | | | | | |
| | INST | FINISHED GOOD | AVG | EACH | 003 | 15.00 | 7.160 | 107.40 |
| CMIMKMMPQ | MK Mold & mildew Protectant qt | | | | | | | |
| | INST | FINISHED GOOD | AVG | EACH | 003 | 14.00 | 9.726 | 136.16 |
| CMIMKNKG | MK Neutral Klean gal | | | | | | | |
| | INST | FINISHED GOOD | FIF | EACH | 003 | 5.00 | 9.906 | 49.53 |
| CMIMKPSG | MK Penetrating Sealer gal | | | | | | | |
| | INST | FINISHED GOOD | FIF | EACH | 003 | 19.00 | 63.951 | 1,215.06 |
| CMIMKPSPG | MK Penetrating Sealer Plus gal | | | | | | | |
| | INST | FINISHED GOOD | FIF | EACH | 003 | 1.00 | 47.990 | 47.99 |
| CMIMKPSPQ | MK Penetrating Sealer Plus qt | | | | | | | |
| | INST | FINISHED GOOD | FIF | EACH | 003 | 11.00 | 18.306 | 201.36 |
| | INST | FINISHED GOOD | FIF | EACH | 020 | 5.00 | 18.308 | 91.54 |
| | ITEM CMIMKPSPQ TOTAL: | | | | | 16.00 | 18.306 | 292.90 |
| CMIMKPSQ | MK Penetrating Sealer qt | | | | | | | |
| | INST | FINISHED GOOD | FIF | EACH | 003 | 5.00 | 17.954 | 89.77 |
| CMIMKSCEG | MK Stone Color Enhancer gal | | | | | | | |
| | INST | FINISHED GOOD | FIF | EACH | 003 | 4.00 | 26.850 | 107.40 |
| CMIMKSCEQ | MK Stone Color Enhancer qt | | | | | | | |
| | INST | FINISHED GOOD | FIF | EACH | 003 | 35.00 | 11.981 | 419.33 |
| CMIMKSKQ | MK Shower Klean qt | | | | | | | |
| | INST | FINISHED GOOD | FIF | EACH | 003 | 17.00 | 5.719 | 97.23 |
| CMIMKSTKG | MK Strip Klean gal | | | | | | | |
| | INST | FINISHED GOOD | AVG | EACH | 003 | 6.00 | 15.457 | 92.74 |
| D12446787 | Stone & Tile Cleaner RTU Spray | | | | | | | |
| | INST | FINISHED GOOD | FIF | EACH | 003 | 2.00 | 6.210 | 12.42 |
| D12446960 | Klenzall Stonetech Professiona | | | | | | | |
| | INST | FINISHED GOOD | FIF | EACH | 003 | 12.00 | 8.890 | 106.68 |

PRODUCT LINE: INST Flooring Inst. Supplies

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| D12612261 | Heavy Duty Exterior Sealer Sto | | | | | | |
| | INST FINISHED GOOD | FIF | EACH | 003 | 4.00 | 51.530 | 206.12 |
| D14345943 | Enhacer Pro Stonetech Professi | | | | | | |
| | INST FINISHED GOOD | FIF | EACH | 003 | 6.00 | 45.500 | 273.00 |
| D14437485 | Revitalizer RTU Sprayer Stonet | | | | | | |
| | INST FINISHED GOOD | FIF | EACH | 001 | 0.00 | .000 | .00 |
| | INST FINISHED GOOD | FIF | EACH | 003 | 2.00 | 8.690 | 17.38 |
| | ITEM D14437485 TOTAL: | | | | 2.00 | 8.690 | 17.38 |
| D14608351 | Revitalizer RTU Citrus Sprayer | | | | | | |
| | INST FINISHED GOOD | FIF | EACH | 003 | 2.00 | 8.600 | 17.20 |
| D14608444 | Revitalizer RTU Wipe Canister | | | | | | |
| | INST FINISHED GOOD | FIF | EACH | 003 | 5.00 | 8.600 | 43.00 |
| D14632390 | Warranty Kit Stonetech Profess | | | | | | |
| | INST FINISHED GOOD | FIF | EACH | 003 | 1.00 | 123.750 | 123.75 |
| D14806150 | Spray Sanitizer for Sealed Nat | | | | | | |
| | INST FINISHED GOOD | FIF | EACH | 003 | 6.00 | 5.900 | 35.40 |
| D14822742 | Soap Scum Remover Stonetech Pr | | | | | | |
| | INST FINISHED GOOD | FIF | EACH | 003 | 4.00 | 7.490 | 29.96 |
| D14822797 | Mold & Mildew Stain Remover St | | | | | | |
| | INST FINISHED GOOD | FIF | EACH | 003 | 5.00 | 7.490 | 37.45 |
| D14924240 | Bulletproof Sealer Stonetech P | | | | | | |
| | INST FINISHED GOOD | FIF | EACH | 003 | 6.00 | 116.610 | 699.66 |
| F00147 | Hard Hats | | | | | | |
| | INST FINISHED GOOD | AVG | EA | 003 | 18.00 | 4.358 | 78.44 |
| FREIGHT | Freight Charges | | | | | | |
| | INST FINISHED GOOD | LOT | EACH | 005 | 0.00 | .000 | .00 |
| I00005A | 17" White Buffing Pad | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 17.00 | 9.239 | 157.06 |
| I00007 | Floor Scraper 8" Adj. w/handle | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 3.00 | 17.990 | 53.97 |
| I00008 | Glue Sticks 25 lbs./box | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 1.00 | 137.750 | 137.75 |
| I00011A | 4" Stripper Blade | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 395.00 | .284 | 112.18 |
| I00011B | 8" Stripper Blade | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 41.00 | .912 | 37.39 |
| I00015 | Liquid Poultice A&B Qt | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 35.00 | 16.697 | 584.40 |
| I00018 | Mira Matte 1 Quart | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 30.00 | 8.438 | 253.14 |
| I00020 | Mud Mixer | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 3.00 | 10.160 | 30.48 |
| I00022 | Scraper 4" Blade | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 6.00 | 1.466 | 8.80 |
| I00024 | Sandpaper 16" #36 | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 10.00 | .299 | 2.99 |
| I00025 | Sandpaper 16" #80 | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 158.00 | 2.356 | 372.25 |
| I00025A | Sandpaper 16" #100 | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 66.00 | .350 | 23.10 |
| I00027 | Screens 16" #80 | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 13.00 | 3.906 | 50.78 |

PRODUCT LINE: INST Flooring Inst. Supplies

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| I00028 | Screens 16" #100 INST FINISHED GOOD | AVG | EACH | 003 | 29.00 | 2.850 | 82.65 |
| I00029 | Screens 16" #120 INST FINISHED GOOD | AVG | EACH | 003 | 14.00 | 2.764 | 38.70 |
| I00030 | Screens 16" #150 INST FINISHED GOOD | AVG | EACH | 003 | 27.00 | 2.750 | 74.25 |
| I00031 | Screens 16" #180 INST FINISHED GOOD | AVG | EACH | 003 | 39.00 | 2.800 | 109.20 |
| I00031A | Screens 16" #220 INST FINISHED GOOD | AVG | EACH | 003 | 32.00 | 3.776 | 120.83 |
| I00035 | Stone Polish qt INST FINISHED GOOD | AVG | EACH | 003 | 8.00 | 7.664 | 61.31 |
| I00038 | Tile Nipper INST FINISHED GOOD | AVG | EACH | 003 | 6.00 | 7.306 | 43.84 |
| I00039 | Tile Spacers 1/4" 200/pk INST FINISHED GOOD | AVG | EACH | 003 | 1.00 | 1.125 | 1.13 |
| I00040 | Tile Spacers 3/16" 500/bx INST FINISHED GOOD | AVG | EACH | 003 | 9.00 | 1.928 | 17.35 |
| I00042 | Trowel Floor 1/2" INST FINISHED GOOD | AVG | EACH | 003 | 1.00 | 8.148 | 8.15 |
| I00043 | Trowel Floor 1/4" INST FINISHED GOOD | AVG | EACH | 003 | 1.00 | 8.950 | 8.95 |
| I00044 | Trowel Margin 5X2 INST FINISHED GOOD | AVG | EACH | 003 | 2.00 | 2.990 | 5.98 |
| I00050 | Sandply 3/4" 4x8 INST FINISHED GOOD | AVG | EACH | 003 | 48.00 | 24.288 | 1,165.82 |
| I00054 | HARDI 1/2" BackerBoard3x5 Disc INST FINISHED GOOD | AVG | EACH | 003 | 39.00 | 10.126 | 394.91 |
| I00054B | DUROCK 1/2" 3'x5' Backer Board INST FINISHED GOOD | AVG | EACH | 003 | 30.00 | 9.439 | 283.17 |
| I00057 | 80# Stucco Cement Grey INST FINISHED GOOD | AVG | EACH | 003 | 106.00 | 8.189 | 868.03 |
| I00061 | Portland Cement-Grey 94# INST FINISHED GOOD | AVG | EACH | 003 | 217.00 | 8.912 | 1,933.90 |
| I00061A | Portland Cement White 94# INST FINISHED GOOD | AVG | EACH | 003 | 186.00 | 17.042 | 3,169.81 |
| I00069 | Masonary Sand INST FINISHED GOOD | AVG | TON | 003 | 15.00 | 27.000 | 405.00 |
| I00073 | Kwikset Additive SGM 5GAL INST FINISHED GOOD | AVG | 5GAL | 003 | 7.00 | 47.478 | 332.35 |
| I00075 | Oil / Stain Killer - C30.0450 INST FINISHED GOOD | AVG | EACH | 003 | 9.00 | 16.005 | 144.05 |
| I00076 | Miracle Disinfectant Quart INST FINISHED GOOD | AVG | EACH | 003 | 12.00 | 6.728 | 80.74 |
| I00076A | Miracle Disinfectant 8oz Spray INST FINISHED GOOD | LIF | EACH | 003 | 54.00 | 4.028 | 217.51 |
| I00079 | 60# Grey Mortar Amerimix Type INST FINISHED GOOD | AVG | BAG | 003 | 18.00 | 4.447 | 80.05 |
| I00079B | 80# White Mortar Mix INST FINISHED GOOD | AVG | EACH | 003 | 427.00 | 8.398 | 3,585.95 |
| I00092 | Perlite 26# (AAG) INST FINISHED GOOD | AVG | BAG | 003 | 4.00 | 8.307 | 33.23 |

PRODUCT LINE: INST Flooring Inst. Supplies

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| I00093 | Elastiset 5 gal | | | | | | |
| | INST FINISHED GOOD | FIF | EA | 003 | 76.00 | 68.160 | 5,180.16 |
| I00097 | 12" Combination Square | | | | | | |
| | INST FINISHED GOOD | FIF | EACH | 003 | 0.00 | .000 | .00 |
| I00101 | Wicking Paper | | | | | | |
| | INST FINISHED GOOD | FIF | EACH | 003 | 2.00 | 59.940 | 119.88 |
| I00107 | Masonite 1/8" x4'x8' | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 0.00 | 5.450 | .00 |
| I00108 | MARBLE MASTER - WHITE #126001 | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 0.00 | 11.880 | .00 |
| I00109 | MULTI-BOND THINSET WHITE | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 366.00 | 11.610 | 4,249.26 |
| I00110 | EasyMat Peel&Stick 3MMx4'x100' | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 1.00 | 284.000 | 284.00 |
| I00112 | Star CLEAN 167001 | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 6.00 | 4.000 | 24.00 |
| I00116 | MULTI-BOND THINSET GREY | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 397.00 | 10.110 | 4,013.67 |
| JB-DB-SGMUSANTSGM | Antique U/S Grout | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 005 | 0.00 | .000 | .00 |
| JB-JA-MASTIK440 | JAMO Mastik 440 3.5gal | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 003 | 31.00 | 25.160 | 779.96 |
| JB-PA-KERABON | KERABOND WHITE 50 LBS | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 005 | 0.00 | .000 | .00 |
| JB-PA-ULTRALT25 | Ultralite 25lbs/bag | | | | | | |
| | INST FINISHED GOOD | AVG | EACH | 005 | 0.00 | .000 | .00 |
| | PRODUCT LINE INST TOTAL: | | | | | | 57,449.91 |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER



PRODUCT LINE: MACHCNC & Machinery Tooling

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP VAL U/M WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|
| APTSNL2000 | LCV 5" FLAT POLISH 1500G MACH FINISHED GOODAVG EACH 003 | 9.00 | 29.855 | 268.70 |
| APTSNL50150 | LCV 5" FLAT POLISH 100G MACH FINISHED GOODAVG EACH 003 | 9.00 | 22.976 | 206.78 |
| APTSNL50300 | LCV 5" FLAT POLISH 200G MACH FINISHED GOODAVG EACH 003 | 1.00 | 36.864 | 36.86 |
| APTSNL50500 | LCV 5" FLAT POLISH 400G MACH FINISHED GOODAVG EACH 003 | 8.00 | 28.428 | 227.42 |
| APTSNL51000 | LCV 5" FLAT POLISH 800G MACH FINISHED GOODAVG EACH 003 | 3.00 | 27.525 | 82.58 |
| APTSNL53000 | LCV 5" FLAT POLISH 3000G MACH FINISHED GOODAVG EACH 003 | 6.00 | 28.623 | 171.74 |
| APTSNLBUFFBLK | LCV 5" Flat Buffing Pads Black MACH FINISHED GOODAVG EACH 003 | 5.00 | 38.934 | 194.67 |
| APTSNLBUFFWH | LCV 5" Flat Buffing Pads White MACH FINISHED GOODAVG EACH 003 | 2.00 | 35.749 | 71.50 |
| I-HPM-10"-1800 | Face Polishing Pad 10" 1800grt MACH FINISHED GOODAVG EACH 003 | 23.00 | 86.420 | 1,987.66 |
| I-HPM-10"-220 | Hand mach 10"diamond resin pad MACH FINISHED GOODAVG EACH 003 | 17.00 | 109.991 | 1,869.85 |
| I-HPM-10"-3500 | Face Polishing Pad 10" 3500grt MACH FINISHED GOODAVG EACH 003 | 18.00 | 109.420 | 1,969.56 |
| I-HPM-10"-40 | HPM 10" Diamond Pad - 40 grit MACH FINISHED GOODAVG EACH 003 | 10.00 | 46.524 | 465.24 |
| I-HPM-10"-60 | Hand Machine 10" Diamond Pad 6 MACH FINISHED GOODAVG EACH 003 | 10.00 | 99.721 | 997.21 |
| I-HPM-10"-600 | Face Polishing Pad 10" 600grt MACH FINISHED GOODAVG EACH 003 | 23.00 | 128.205 | 2,948.72 |
| I-HPM-10"-800 | Face Polishing Pad 10" 800grt MACH FINISHED GOODAVG EACH 003 | 26.00 | 58.675 | 1,525.55 |
| I-HPM-10"-BUFF | Hand Polish Mach 10" diamond r MACH FINISHED GOODAVG EACH 003 | 5.00 | 49.783 | 248.92 |
| I-HPM-10'-400 | Face Polishing Pad 10" 400grt MACH FINISHED GOODAVG EACH 003 | 8.00 | 139.497 | 1,115.98 |
| I-HPM10"-8500 | Hand Machine 10" Diamond Resin MACH FINISHED GOODAVG EACH 003 | 17.00 | 52.222 | 887.77 |
| I-SPE-4"AB-1000 | Speedy-4"abr w-snail lock 1000 MACH FINISHED GOODAVG EACH 003 | 478.00 | 3.132 | 1,497.10 |
| I-SPE-4"ABR-120 | Speedy-4"Abr w-snail lock 120g MACH FINISHED GOODAVG EACH 003 | 438.00 | 3.099 | 1,357.36 |
| I-SPE-4"ABR-220 | Speedy 4"Abr-Snail Lock 220gri MACH FINISHED GOODAVG EACH 003 | 860.00 | 3.078 | 2,647.08 |
| I-SPE-4"ABR-320 | Speedy-4"abr w-snail lock 320g MACH FINISHED GOODAVG EACH 003 | 497.00 | 3.113 | 1,547.16 |
| I-SPE-4"ABR-600 | Speedy-4"abr w-snail lock 600g MACH FINISHED GOODAVG EACH 003 | 665.00 | 3.106 | 2,065.49 |
| I-SPE-4"ABR400 | Speedy-4"abr w-snail lock 400g MACH FINISHED GOODAVG EACH 003 | 762.00 | 3.093 | 2,356.87 |
| I-SPE-4"ABR800 | Speedy 4"AbrW/Snail Lck 800g MACH FINISHED GOODAVG EACH 003 | 398.00 | 3.173 | 1,262.85 |
| I-SYN-5"AW-1000 | SYN-5"abr/whl 1000g-snail lock MACH FINISHED GOODAVG EACH 003 | 69.00 | 5.635 | 388.82 |

PRODUCT LINE: MACHCNC & Machinery Tooling

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP VAL U/M WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|
| I-SYN-5"AW-120 | SYN-5"abr/whl 120g-snail lock<br>MACH FINISHED GOODAVG EACH 003 | 105.00 | 4.254 | 446.67 |
| I-SYN-5"AW-220 | SYN-5"abr/whl 220g-snail lock<br>MACH FINISHED GOODAVG EACH 003 | 114.00 | 4.294 | 489.52 |
| I-SYN-5"AW-320 | SYN-5"abr/whl 320g-snail lock<br>MACH FINISHED GOODAVG EACH 003 | 72.00 | 4.272 | 307.58 |
| I-SYN-5"AW-400 | SYN-5"abr/whl 400g-snail lock<br>MACH FINISHED GOODAVG EACH 003 | 128.00 | 4.180 | 535.04 |
| I-SYN-5"AW-60 | SYN-5"abr/whl 60g-snail lock<br>MACH FINISHED GOODAVG EACH 003 | 249.00 | 6.153 | 1,532.10 |
| I-SYN-5"AW-600 | SYN-5"abr/whl 600g-snail lock<br>MACH FINISHED GOODAVG EACH 003 | 24.00 | 5.157 | 123.77 |
| I-SYN-5"AW-800 | SYN-5"abr/whl 800g-snail lock<br>MACH FINISHED GOODAVG EACH 003 | 591.00 | 5.640 | 3,333.24 |
| I-WTG-2-P1 | CNC-pos1-2cm diamond Wheels Sh<br>MACH FINISHED GOODAVG EACH 003 | 1.00 | 290.000 | 290.00 |
| I-WTG-2-P2 | CNC-Pos2-2cm Diamond Wheels t<br>MACH FINISHED GOODAVG EACH 003 | 1.00 | 270.000 | 270.00 |
| I-WTG-2-P3 | CNC-Pos3-2cm Diamond Wheels T<br>MACH FINISHED GOODAVG EACH 003 | 1.00 | 270.000 | 270.00 |
| I-WTG-2-P4 | CNC-Pos4-2cm diamond Wheels T<br>MACH FINISHED GOODAVG EACH 003 | 1.00 | 270.000 | 270.00 |
| I-WTG-2-P5-600 | CNC-Pos5-2cm/Diamond Polishing<br>MACH FINISHED GOODAVG EACH 003 | 5.00 | 98.000 | 490.00 |
| I-WTG-2-P6-1000 | CNC-Pos6-2cm diamond Polishing<br>MACH FINISHED GOODAVG EACH 003 | 3.00 | 98.000 | 294.00 |
| I-WTG-3-P1 | CNC-Pos1-3cm Flalt Polish Whee<br>MACH FINISHED GOODAVG EACH 003 | 1.00 | 322.000 | 322.00 |
| I-WTG-3-P2 | CNC-Pos2-3cm Flat Polish Wheel<br>MACH FINISHED GOODAVG EACH 003 | 1.00 | 295.000 | 295.00 |
| I-WTG-3-P3 | CNC-Pos3-3cm Flat Polish Wheel<br>MACH FINISHED GOODAVG EACH 003 | 1.00 | 295.000 | 295.00 |
| I-WTG-3-P4 | CNC-Pos4-3cm Flat Polish Wheel<br>MACH FINISHED GOODAVG EACH 003 | 1.00 | 295.000 | 295.00 |
| I-WTG-3-P5-600 | CNC-Pos5-3cm-Diamond Polishing<br>MACH FINISHED GOODAVG EACH 003 | 5.00 | 88.000 | 440.00 |
| I-WTG-3-P6-1000 | CNC-Pos6-3cm Diamond Polishing<br>MACH FINISHED GOODAVG EACH 003 | 3.00 | 88.000 | 264.00 |
| | PRODUCT LINE MACH TOTAL: | | | 38,962.36 |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER

Page: 1
Time: 11:10 AM

PRODUCT LINE: TOOL Tools & Equipment

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| MAK4200SAW | Makita Circular Saw 4-3/8 | | | | | | |
| | TOOL FINISHED GOOD | SER | EACH | 101 | 2.00 | 168.540 | 337.08 |
| MAK5GRINDER | 5" AngleGrinder-Makita | | | | | | |
| | TOOL FINISHED GOOD | SER | EACH | 101 | 2.00 | 143.100 | 286.20 |
| | PRODUCT LINE TOOL TOTAL: | | | | | | 623.28 |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER

Page: 1
Time: 11:11 AM

PRODUCT LINE: YARD Maintenance Supplies

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP VAL U/M WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|
| SUP-STRAP2X27 | Ratchet Tie Down Strap | | | |
| | YARD FINISHED GOODAVG EACH 003 | 11.00 | 9.674 | 106.41 |
| | YARD FINISHED GOODAVG EACH 020 | 1.00 | 9.674 | 9.67 |
| | ITEM SUP-STRAP2X27 TOTAL: | 12.00 | 9.673 | 116.08 |
| V-185/70R14 | Tire 185/70R14 (Honda Civic) | | | |
| | YARD FINISHED GOODAVG EACH 003 | 2.00 | 44.548 | 89.10 |
| V-225/70R15 | Tire 225/70R15 (Pick Ups) | | | |
| | YARD FINISHED GOODAVG EACH 003 | 5.00 | 59.950 | 299.75 |
| V-245/75R16 | Tire 245/75R16 (Vans) | | | |
| | YARD FINISHED GOODAVG EACH 003 | 1.00 | 80.000 | 80.00 |
| V-REARAXLE | Rear Axle Tractor Tire | | | |
| | YARD FINISHED GOODAVG EACH 003 | 2.00 | 230.050 | 460.10 |
| V-TRAILERS | Trailer Tires | | | |
| | YARD FINISHED GOODAVG EACH 003 | 2.00 | 219.390 | 438.78 |
| Y00002 | Tie Down LG Blue | | | |
| | YARD FINISHED GOODAVG EACH 003 | 0.00 | 15.061 | .00 |
| | PRODUCT LINE YARD TOTAL: | | | 1,483.81 |

PRODUCT LINE:PRE Premium Goods

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| C00002 | CMI-Red Hat | | | | | | |
| | PRE FINISHED GOOD | FIF | EACH | 003 | 0.00 | .000 | .00 |
| | PRE FINISHED GOOD | FIF | EACH | 020 | 5.00 | 9.318 | 46.59 |
| | ITEM C00002 TOTAL: | | | | 5.00 | 9.318 | 46.59 |
| C00004 | CMI-T-shirt Med | | | | | | |
| | PRE FINISHED GOOD | FIF | EACH | 003 | 5.00 | 4.910 | 24.55 |
| C00005 | CMI-T-shirt Large | | | | | | |
| | PRE FINISHED GOOD | FIF | EACH | 003 | 11.00 | 4.801 | 52.81 |
| C00008 | CMI T-shirt XX large | | | | | | |
| | PRE FINISHED GOOD | AVG | EACH | 003 | 4.00 | 6.532 | 26.13 |
| C00011 | CMI Polo Shirt Medium | | | | | | |
| | PRE FINISHED GOOD | AVG | EACH | 003 | 1.00- | 7.490 | 7.49- |
| C00015 | CMI Polo Shirt XXX-Large | | | | | | |
| | PRE FINISHED GOOD | AVG | EACH | 003 | 10.00 | 9.490 | 94.90 |
| C00031 | CMI Dress Shirt S/S Men Medium | | | | | | |
| | PRE FINISHED GOOD | FIF | EACH | 003 | 6.00 | 20.550 | 123.30 |
| C00032 | CMI Dress Shirt S/S Men Large | | | | | | |
| | PRE FINISHED GOOD | FIF | EACH | 003 | 19.00 | 19.740 | 375.06 |
| | PRE FINISHED GOOD | FIF | EACH | 020 | 17.00 | 19.740 | 335.58 |
| | ITEM C00032 TOTAL: | | | | 36.00 | 19.740 | 710.64 |
| C00033 | CMI Dress Shirt S/S Men X-Lg | | | | | | |
| | PRE FINISHED GOOD | FIF | EACH | 020 | 11.00 | 19.740 | 217.14 |
| C00034 | CMI Dress Shirt S/S Men XX-Lg | | | | | | |
| | PRE FINISHED GOOD | AVG | EACH | 020 | 1.00 | 21.490 | 21.49 |
| C00035 | CMI Dress Shirt S/S Lady Small | | | | | | |
| | PRE FINISHED GOOD | FIF | EACH | 003 | 11.00 | 23.480 | 258.28 |
| | PRE FINISHED GOOD | FIF | EACH | 020 | 1.00 | 23.480 | 23.48 |
| | ITEM C00035 TOTAL: | | | | 12.00 | 23.480 | 281.76 |
| C00036 | CMI Dress Shirt S/S Lady Med | | | | | | |
| | PRE FINISHED GOOD | AVG | EACH | 003 | 27.00 | 23.238 | 627.43 |
| | PRE FINISHED GOOD | AVG | EACH | 020 | 2.00 | 23.096 | 46.19 |
| | ITEM C00036 TOTAL: | | | | 29.00 | 23.228 | 673.62 |
| C00037 | CMI Dress Shirt S/S Lady Large | | | | | | |
| | PRE FINISHED GOOD | AVG | EACH | 003 | 25.00 | 23.402 | 585.05 |
| C00038 | CMI Dress Shirt S/S Lady X-Lg | | | | | | |
| | PRE FINISHED GOOD | AVG | EACH | 003 | 14.00 | 23.480 | 328.72 |
| C00039 | CMI-Dress Shirt S/S Lady XX-Lg | | | | | | |
| | PRE FINISHED GOOD | AVG | EACH | 003 | 6.00 | 25.230 | 151.38 |
| P00001 | Hats Casale Green | | | | | | |
| | PRE FINISHED GOOD | AVG | EACH | 003 | 3.00 | 8.920 | 26.76 |
| P00003 | T-Shirt Casale Small | | | | | | |
| | PRE FINISHED GOOD | AVG | EACH | 003 | 16.00 | 4.895 | 78.32 |
| P00009 | Polo Shirts Casale Small | | | | | | |
| | PRE FINISHED GOOD | AVG | EACH | 003 | 3.00 | 8.790 | 26.37 |
| P00012A | Polo Shirts Casale XXLarge | | | | | | |
| | PRE FINISHED GOOD | AVG | EACH | 003 | 2.00 | 9.249 | 18.50 |
| P00015 | Polo Embroidered Mens Sm S/S | | | | | | |
| | PRE FINISHED GOOD | AVG | EACH | 003 | 5.00 | 15.905 | 79.53 |
| P00016 | Polo Embroidered Mens Med S/S | | | | | | |
| | PRE FINISHED GOOD | AVG | EACH | 003 | 10.00 | 15.836 | 158.36 |
| P00018 | Polo Embroidered Mens XLg S/S | | | | | | |
| | PRE FINISHED GOOD | AVG | EACH | 003 | 4.00 | 19.000 | 76.00 |

PRODUCT LINE:PRE Premium Goods

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP VAL U/M WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|
| P00020 | Polo Embroidered Lady Sm S/S<br>PRE FINISHED GOODAVG EACH 003 | 2.00 | 16.587 | 33.17 |
| P00021 | Polo Embroidered Lady Med S/S<br>PRE FINISHED GOODAVG EACH 003 | 2.00 | 16.621 | 33.24 |
| P00022 | Polo Embroidered Lady Lg S/S<br>PRE FINISHED GOODAVG EACH 003 | 15.00 | 16.974 | 254.61 |
| P00023 | Polo Embroidered Lady XLg S/S<br>PRE FINISHED GOODAVG EACH 003 | 5.00 | 16.570 | 82.85 |
| P00032 | Dress Shirt Embroid Men Lg S/S<br>PRE FINISHED GOODAVG EACH 003 | 3.00 | 25.000 | 75.00 |
| P00033 | Dress Shirt Embroid Men XL S/S<br>PRE FINISHED GOODAVG EACH 003 | 3.00 | 15.265 | 45.80 |
| P00035 | Dress Shirt Embroid Lady Sm S/<br>PRE FINISHED GOODAVG EACH 003 | 13.00 | 22.967 | 298.57 |
| P00035A | Dress Shirt Lady S 3/4 Sleeve<br>PRE FINISHED GOODAVG EACH 003 | 3.00 | 25.950 | 77.85 |
| P00036 | Dress Shirt Embroid Lady Med S<br>PRE FINISHED GOODAVG EACH 003 | 15.00 | 21.880 | 328.20 |
| P00036A | Casale Ladies Dress Shirt<br>PRE FINISHED GOODAVG EACH 003 | 3.00 | 27.637 | 82.91 |
| P00037 | Dress Shirt Embroid Lady Lg S/<br>PRE FINISHED GOODAVG EACH 003 | 2.00 | 26.572 | 53.14 |
| P00037A | Dress Shirt Lady Large 3/4 Slv<br>PRE FINISHED GOODAVG EACH 003 | 3.00 | 25.950 | 77.85 |
| P00038 | Dress Shirt Embroid Lady XL S/<br>PRE FINISHED GOODAVG EACH 003 | 11.00 | 23.480 | 258.28 |
| | PRODUCT LINE PRE TOTAL: | | | 5,495.90 |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER


Time: 11:06 AM

PRODUCT LINE: SPEC Specialty Items/Access.

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL. U/M WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|
| DAL-MU02-26CR | Chair Rail 2x6 Botticino | | | | |
| DEFAULT | SPEC RAW MATERIAL LOT | EACH 013 | 32.00 | 3.811 | 121.96 |
| DAL-MU026X6 | MU02 6x6 Botticino/Musica Seri | | | | |
| 741 | SPEC FINISHED GOOD LOT | EACH 005 | 305.00 | 2.210 | 674.05 |
| DAL-MU13-6X13 | Deco Border 6x13 | | | | |
| DEFAULT | SPEC RAW MATERIAL LOT | EACH 013 | 56.00 | 17.228 | 964.74 |
| DB-CV12X12VS100 | Crossville 12x12 VS 100 | | | | |
| 741 | SPEC RAW MATERIAL LOT | SQFT 005 | 53.00 | 3.580 | 189.74 |
| DK-B1714 | Undermt Biscuit Sink | | | | |
| 739 | SPEC RAW MATERIAL LOT | EACH 002 | 3.00 | 15.000 | 45.00 |
| | SPEC RAW MATERIAL LOT | EACH 003 | 2.00 | 15.000 | 30.00 |
| | ITEM DK-B1714 TOTAL: | | 5.00 | 15.000 | 75.00 |
| DK-B1811 | Undermt Biscuit Sink | | | | |
| | SPEC RAW MATERIAL LOT | EACH 002 | 0.00 | .000 | .00 |
| DK-B1813 | Undermt Biscuit Sink | | | | |
| 739 | SPEC RAW MATERIAL LOT | EACH 002 | 2.00 | 35.000 | 70.00 |
| DK-B2216 | Undermt Biscuit Sink | | | | |
| 739 | SPEC RAW MATERIAL LOT | EACH 002 | 1.00 | 30.000 | 30.00 |
| DK-BK1512 | Undermt Black Sink | | | | |
| | SPEC RAW MATERIAL LOT | EACH 002 | 0.00 | .000 | .00 |
| DK-BK1714 | Undermt Black Sink | | | | |
| | SPEC RAW MATERIAL LOT | EACH 002 | 0.00 | .000 | .00 |
| DK-BK1811 | Undermt Black Sink | | | | |
| 739 | SPEC RAW MATERIAL LOT | EACH 002 | 1.00 | 25.000 | 25.00 |
| DK-BK1813 | Undermt Black Sink | | | | |
| | SPEC RAW MATERIAL LOT | EACH 002 | 0.00 | .000 | .00 |
| DK-BK2216 | Undermt Black Sink | | | | |
| 739 | SPEC RAW MATERIAL LOT | EACH 002 | 1.00 | 30.000 | 30.00 |
| DK-W1714 | Undermt White Sink | | | | |
| 739 | SPEC RAW MATERIAL LOT | EACH 002 | 3.00 | 15.000 | 45.00 |
| | SPEC RAW MATERIAL LOT | EACH 003 | 2.00 | 15.000 | 30.00 |
| | ITEM DK-W1714 TOTAL: | | 5.00 | 15.000 | 75.00 |
| DK-W1811 | Undermt White Sink | | | | |
| 739 | SPEC RAW MATERIAL LOT | EACH 002 | 7.00 | 25.000 | 175.00 |
| DK-W1813 | Undermt White Sink | | | | |
| 739 | SPEC RAW MATERIAL LOT | EACH 002 | 7.00 | 21.000 | 147.00 |
| DK-W2216 | Undermt White Sink | | | | |
| 739 | SPEC RAW MATERIAL LOT | EACH 002 | 1.00 | 30.000 | 30.00 |
| JB-DT-LIS4X13 | 4x13 Listello FA83 | | | | |
| 741 | SPEC RAW MATERIAL LOT | EACH 005 | 64.00 | 10.470 | 670.08 |
| JB-TT-TRAWAT | ENGLISH WALNUT TRAV TUMBLED 6X | | | | |
| 741 | SPEC RAW MATERIAL LOT | SQFT 005 | 400.00 | 1.928 | 771.28 |
| KG-CALVVLM18X18 | Caliza Viva Limestone 18x18 | | | | |
| DEFAULT | SPEC RAW MATERIAL LOT | SQFT 013 | 63.00 | 3.300 | 207.90 |
| NS-MEXS/SRUS24 | Mexican Shellstone Rustic24x24 | | | | |
| | SPEC RAW MATERIAL LOT | SQFT 090 | 0.00 | .000 | .00 |
| RAIFORBRO2 | Rain Forest Brown 2cm | | | | |
| D210 | SPEC RAW MATERIAL LOT | SQFT 001 | 31.79 | 11.950 | 379.89 |
| ROMANSW5X74 | Roman Window Sills 5x74x1.5 | | | | |
| 751 | SPEC RAW MATERIAL LOT | EA 002 | 19.00 | 11.000 | 209.00 |
| ROMANWS5X57 | Roman Window Sill 5"x57"x1.5" | | | | |
| 751 | SPEC RAW MATERIAL LOT | EA 002 | 42.00 | 8.000 | 336.00 |

Run Date: 05/19/2013
I/M Date: 05/19/2013

Bankruptcy - 2013
INVENTORY VALUATION REPORT
SORTED BY ITEM NUMBER



PRODUCT LINE: SPEC Specialty Items/Access.

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL. | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| ROMANWS6X57 751 | Roman Window Sill 6"x57" SPEC RAW MATERIAL | LOT | EA | 002 | 90.00 | 8.000 | 720.00 |
| ROMANWS6X74 751 | Roman Window Sill 6"x 74" x 1. SPEC RAW MATERIAL | LOT | EA | 002 | 519.00 | 12.000 | 6,228.00 |
| RT-SICZIN#4 741 | Sicis-Zinnia #4 Glass Mosaics SPEC RAW MATERIAL | LOT | EACH | 005 | 88.00 | 16.950 | 1,491.60 |
| S00059 | Molding-Noce-Bull-12" SPEC FINISHED GOOD | AVG | EACH | 005 | 15.00 | 5.900 | 88.50 |
| S00061 | Molding-Classico-Bull-12" SPEC FINISHED GOOD | AVG | EACH | 005 | 9.00 | 5.900 | 53.10 |
| | SPEC FINISHED GOOD | AVG | EACH | 013 | 9.00 | .000 | .00 |
| | ITEM S00061 TOTAL: | | | | 18.00 | 2.950 | 53.10 |
| S00062 | Molding-Botticino-Ogee 12" SPEC FINISHED GOOD | AVG | EACH | 005 | 39.00 | 6.500 | 253.50 |
| S00070 | Moldings-Botticino-Bull 4" SPEC FINISHED GOOD | AVG | EACH | 005 | 305.00 | 1.600 | 488.00 |
| S00071 | Moldings-Light-Bull 4" SPEC FINISHED GOOD | AVG | EACH | 005 | 147.00 | 1.600 | 235.20 |
| S00074 | Moldings-Botticino-Ogee 4" SPEC FINISHED GOOD | AVG | EACH | 005 | 275.00 | 1.900 | 522.50 |
| S00075 | Moldings-Noce-Ogee 4" SPEC FINISHED GOOD | AVG | EACH | 005 | 227.00 | 1.900 | 431.30 |
| S00076 | Moldings-Light-Ogee 4" SPEC FINISHED GOOD | AVG | EACH | 005 | 289.00 | 1.900 | 549.10 |
| S00077 | Moldings-Classico-Ogee 4" SPEC FINISHED GOOD | AVG | EACH | 005 | 229.00 | 1.900 | 435.10 |
| S00088 | Tumble Giallo Reale6x6by piece SPEC FINISHED GOOD | AVG | EACH | 005 | 884.00 | .950 | 839.80 |
| S00091 | Tumble Classico 6x6 by piece SPEC FINISHED GOOD | AVG | EACH | 005 | 77.00 | .910 | 70.07 |
| SOPASINKBLANCO | Blanco Marcael SPEC FINISHED GOOD | AVG | EACH | 002 | 1.00 | 350.000 | 350.00 |
| SOPASINKCREMA | Crema Marfil Sink SPEC FINISHED GOOD | AVG | EACH | 002 | 1.00 | 350.000 | 350.00 |
| SOPASINKROSVER | Rosso Verona Sink SPEC FINISHED GOOD | AVG | EACH | 002 | 1.00 | 350.000 | 350.00 |
| TBA-481-0582 739 | Undermt Dble Offset Bowl LEFT SPEC RAW MATERIAL | LOT | EACH | 002 | 12.00 | 71.292 | 855.50 |
| TBA-481-0588 739 | Undmt Sgl D Style SPEC RAW MATERIAL | LOT | EACH | 002 | 62.00 | 55.141 | 3,418.74 |
| TBA-481-0589 739 | Single D style 10- deep SPEC FINISHED GOOD | LOT | EACH | 002 | 27.00 | 66.680 | 1,800.35 |
| TBA-481-0590 | Undermt Dble Equal Bowls 18 GG SPEC RAW MATERIAL | LOT | EACH | 002 | 21.00 | 68.767 | 1,444.11 |
| TBA-481-0605 739 | Undermt Entertainment Single B SPEC RAW MATERIAL | LOT | EACH | 002 | 19.00 | 36.933 | 701.73 |
| TBA-481-0606 739 | Undermt Dble Offset Bowls LEFT SPEC RAW MATERIAL | LOT | EACH | 002 | 26.00 | 102.202 | 2,657.25 |
| TBA-481-0607 739 | Undermt Dble Offset Bowl RIGHT SPEC RAW MATERIAL | LOT | EACH | 002 | 36.00 | 102.201 | 3,679.24 |
| 7-23 | SPEC RAW MATERIAL | LOT | EACH | 020 | 3.00 | 102.200 | 306.60 |
| | ITEM TBA-481-0607 TOTAL: | | | | 39.00 | 102.201 | 3,985.84 |

PRODUCT LINE:SPEC Specialty Items/Access.

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| TBA-481-0608 729 | Undermt Dble Offset Bowl RIGHT SPEC RAW MATERIAL | LOT | EACH | 002 | 11.00 | 96.413 | 1,060.54 |
| TBA-481-1422 729 | Undermount Single-Bowl Sink SPEC RAW MATERIAL | LOT | EACH | 002 | 8.00 | 53.170 | 425.36 |
| TBA-561-0409 739 | Chrisia Undermt lav White Oval SPEC RAW MATERIAL | LOT | EACH | 002 | 1.00 | 14.320 | 14.32 |
| TBA-561-0546 739 | Chrisia Undermt lav Biscuit SPEC RAW MATERIAL | LOT | EACH | 002 | 2.00 | 14.535 | 29.07 |
| TBA-561-0584 739 | Undermt lav WhiteBowl 15"x12 SPEC RAW MATERIAL | LOT | EACH | 002 | 16.00 | 14.243 | 227.89 |
| TBA-561-0585 739 | Undermt lav Biscuit Bowl SPEC RAW MATERIAL | LOT | EACH | 002 | 22.00 | 14.218 | 312.80 |
| TRAVNAV6X36VEIN 751 | TravNavona 6x36 WSill Vein Cut SPEC RAW MATERIAL | LOT | EACH | 002 | 117.00 | 3.852 | 450.68 |
| TRAVSILL636CC 751 | Trav Navona 6x36 Window Sills SPEC RAW MATERIAL | LOT | EACH | 002 | 632.00 | 4.156 | 2,626.59 |
| TRAVSILL637CC 751 | Trav Navona 6x37 Window Sills SPEC RAW MATERIAL | LOT | EACH | 002 | 561.00 | 7.074 | 3,968.51 |
| TRAVSILL656CC 751 | Trav Navona 6x56 Window Sills SPEC RAW MATERIAL | LOT | EACH | 002 | 42.00 | 9.774 | 410.51 |
| TRAVSILL674CC 751 | Trav Navona 6x74 Window Sills SPEC RAW MATERIAL | LOT | EACH | 002 | 18.00 | 11.533 | 207.59 |
| UM-12187-18 739 | Undermt Bar Sink SPEC RAW MATERIAL | LOT | EACH | 002 | 2.00 | 45.000 | 90.00 |
| UM-15137-18 739 | Undermt Bar Sink SPEC RAW MATERIAL | LOT | EACH | 002 | 4.00 | 40.000 | 160.00 |
| UM-15197-18 | Undermt Bar Sink SPEC RAW MATERIAL | LOT | EACH | 003 | 2.00 | 75.000 | 150.00 |
| UM-167-18 | Undermt Round Sink SPEC RAW MATERIAL | LOT | EACH | 002 | 0.00 | .000 | .00 |
| UM-19167-16 739 | Undermt Oval Sink SPEC RAW MATERIAL | LOT | EACH | 002 | 2.00 | 80.000 | 160.00 |
| UM-23189-18 739 | Undermt Entertainment Sink SPEC RAW MATERIAL | LOT | EACH | 002 | 2.00 | 83.600 | 167.20 |
| | SPEC RAW MATERIAL | LOT | EACH | 003 | 2.00 | 55.000 | 110.00 |
| | ITEM UM-23189-18 TOTAL: | | | | 4.00 | 69.300 | 277.20 |
| UM-23219-18 | Undermt Single Bowl Sink SPEC RAW MATERIAL | LOT | EACH | 002 | 0.00 | .000 | .00 |
| UM-31199-18 739 | Undermt Single Bowl Sink SPEC RAW MATERIAL | LOT | EACH | 002 | 1.00 | 75.000 | 75.00 |
| UM-31219-18 739 | Undermt Single Bowl Sink SPEC RAW MATERIAL | LOT | EACH | 002 | 4.00 | 182.700 | 730.80 |
| | SPEC RAW MATERIAL | LOT | EACH | 003 | 2.00 | 145.000 | 290.00 |
| | ITEM UM-31219-18 TOTAL: | | | | 6.00 | 170.133 | 1,020.80 |
| UM-3218-18559 739 | Undermt Double Bowl Sink 50/50 SPEC RAW MATERIAL | LOT | EACH | 002 | 2.00 | 65.000 | 130.00 |
| UM-3319-18 | Undermt Single Bowl Sink SPEC RAW MATERIAL | LOT | EACH | 003 | 3.00 | 160.000 | 480.00 |
| UM-9166-18 739 | Undermt Bar Sink SPEC RAW MATERIAL | LOT | EACH | 002 | 2.00 | 45.000 | 90.00 |
| UM-PS 739 | Brushed Nickel Strainer SPEC RAW MATERIAL | LOT | EACH | 002 | 6.00 | 9.950 | 59.70 |

PRODUCT LINE: SPEC Specialty Items/Access.

| ITEM NUMBER | DESCRIPTION/ PROD LN PROD TYP | VAL | U/M | WHSE | QUANTITY ON HAND | UNIT COST | INVENTORY VALUE |
|---|---|---|---|---|---|---|---|
| UM-SSS 739 | Stainless Steel Strainer SPEC RAW MATERIAL | LOT | EACH | 002 | 6.00 | 12.000 | 72.00 |
| | PRODUCT LINE SPEC TOTAL: | | | | | | 45,999.49 |

B6D (Official Form 6D) (12/07)

In re Casale Marble Imports, Inc. — Debtor

Case No. 13-21220

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 605416842<br>PNC Bank, NA<br>201 East Pine Street<br>#200<br>Orlando, FL 32801 | X | - | 1/2006<br>Line of Credit<br>Secured by all assets<br>Value $ 1,392,263.32 | | | | 2,810,704.00 | 1,418,440.68 |
| Account No. Old RBC loan #102<br>PNC Bank, NA<br>201 East Pine Street<br>#200<br>Orlando, FL 32801 | X | - | 2006<br>Equipment loan<br>Secured by all Assets<br>Value $ 1,392,263.32 | | | | 1,098,191.00 | 1,098,191.00 |
| Account No.<br>PNC Bank, NA<br>201 East Pine Street<br>#200<br>Orlando, FL 32801 | X | - | Equipment loan<br>Secured by all Assets<br>Value $ 1,392,263.32 | | | | 151,593.88 | 151,593.88 |
| Account No. | | | Value $ | | | | | |
| 0 continuation sheets attached | | | Subtotal (Total of this page) | | | | 4,060,488.88 | 2,668,225.56 |
| | | | Total (Report on Summary of Schedules) | | | | 4,060,488.88 | 2,668,225.56 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

5/26/13 4:00PM

B6E (Official Form 6E) (4/13)

In re **Casale Marble Imports, Inc.** Case No. **13-21220**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**1** continuation sheets attached

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re Casale Marble Imports, Inc. , Case No. 13-21220
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>Florida Department of Revenue<br>5050 West Tennessee Street<br>Building "L"<br>Tallahassee, FL 32399-0112 | | - | 2013<br>Sales tax | | | | 3,773.86 | 0.00<br>3,773.86 |
| Account No.<br>Internal Revenue Service<br>1111 Constituion Avenue NW<br>Washington, DC 20224 | | - | 2013<br>Payroll taxes | | | | 14,849.60 | 0.00<br>14,849.60 |
| Account No.<br>Lee County Tax Assessor<br>2115 Second Street<br>Fort Myers, FL 33901 | | - | 2013<br>tangible taxes | | | | 6,924.84 | 0.00<br>6,924.84 |
| Account No.<br>Palm Beach County - Tax Collector<br>Attn: CIndy Jones<br>P.O. Box 3715<br>West Palm Beach, FL 33402-3715 | | - | 2013<br>tangible taxes | | | | 17,243.71 | 0.00<br>17,243.71 |
| Account No.<br>Palm Beach County - Tax Collector<br>Attn: CIndy Jones<br>P.O. Box 3715<br>West Palm Beach, FL 33402-3715 | | - | 2013<br>real estate taxes | | | | 23,284.48 | 0.00<br>23,284.48 |
| Sheet 1 of 1 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 66,076.49 | 0.00<br>66,076.49 |
| | | | Total (Report on Summary of Schedules) | | | | 66,076.49 | 0.00<br>66,076.49 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

5/26/13 4:00PM

B6F (Official Form 6F) (12/07)

In re Casale Marble Imports, Inc. , Debtor

Case No. 13-21220

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Andrade Industria E Mineracao<br>Rua Um, S/N CIVIT I<br>Lote 7-29.168-020, Serra - ES<br>Brazil | | - | Trade Debt | | | | 47,470.91 |
| Account No.<br>Andrade S/A Marmores e Granito<br>Rua Um, Quadra Um<br>S/N Civit I-29, 29.168-020<br>Serra ES<br>Brazil | | - | Trade Debt | | | | 127,625.17 |
| Account No.<br>Chariot International Pvt, Ltd<br>#107, Agrahara Town<br>White Field Road<br>White Field<br>Bangalore, India | | - | Trade Debt | | | | 241,995.99 |
| Account No.<br>DMI Imports<br>2201 North Andrews Avenue Ext<br>Suite 108<br>Pompano Beach, FL 33069 | | - | Trade Debt | | | | 35,481.47 |

4 continuation sheets attached

Subtotal (Total of this page) 452,573.54

In re **Casale Marble Imports, Inc.**, Debtor

Case No. 13-21220

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Euler Hermes UMA<br>P.O. Box 1672<br>Louisville, KY 40201 | | - | Collection agency | | | | 139,031.78 |
| Account No.<br>Exact Software North America<br>1136 Paysphere Circle<br>Chicago, IL 60674 | | - | Computer Software | | | | 130,727.54 |
| Account No.<br>Jacigua Marmores e Granitos<br>Highway Gumercindo Moura Nunes<br>s/n-Km 8. Santa Road, V.G. Soturo<br>Cachoeiro de Itapem ES 29.310-140<br>Brazil | | - | Trade Debt | | | | 59,004.70 |
| Account No.<br>Luis Sanchez Diez, S.A.<br>Canpet, 10<br>P.O. Box 57<br>Novelda, Alicante 3660<br>Spain | | - | Trade Debt | | | | 45,089.78 |
| Account No.<br>Marca Ltda<br>R.Angelo Silverio<br>s/n Aeroporto 29314-140<br>Cachoeiro de Itapemirim<br>Espirit Santo, Brazil | | - | Trade Debt | | | | 43,738.63 |

Sheet no. 1 of 4 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 417,592.43

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re **Casale Marble Imports, Inc.** , Debtor    Case No. **13-21220**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Marmocil Ltda.**<br>**Rua Principal, 50 Porto de Santana**<br>**Cariacica ES Brasil**<br>**Cariacica ES 291.51560** | | - | **Trade Debt** | | | | **85,088.13** |
| Account No.<br><br>**MLP-VC Stone**<br>**37010 S. Amrogio Valpolicella**<br>**Verona, IT** | | - | **Trade Debt** | | | | **257,312.89** |
| Account No.<br><br>**Oceans/Vereda Mamores**<br>**Ave Americo Buaiz, NR 501**<br>**sls 705 e 707-Torre Leste**<br>**Endeada do Sua, Vitoria ES**<br>**Brazil 29.050-420** | | - | **Trade Debt** | | | | **38,882.54** |
| Account No.<br><br>**Parana Granitos**<br>**Rua Humberto de Campos S/N**<br>**Jardim Limeiro**<br>**Serra ES 29164-200**<br>**Spain** | | - | **Trade Debt** | | | | **52,640.23** |
| Account No.<br><br>**Pemagran-Pedras**<br>**Rua Principal, S/N**<br>**Districto de Gironda**<br>**Cachoeiro de Itapemi ES 45-0493**<br>**Brazil** | | - | **Trade Debtq** | | | | **44,163.75** |

Sheet no. **2** of **4** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **478,087.54**

In re **Casale Marble Imports, Inc.** Case No. **13-21220**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Savino Del Bene (Florida)<br>8815 NW 33rd Street<br>Suite 110<br>Miami, FL 33172 | | - | Trade Debt | | | | 204,418.75 |
| Account No.<br>Stocchero Attilio & Co. Srl<br>Vaile dell'industria, 84<br>37020 Volargne<br>Verona, Italy | | - | Trade Debt | | | | 53,027.44 |
| Account No.<br>Stone Wolrd Direct Exports, Pvt<br>611, c-Block, Opposite<br>Brookefie<br>AECS Layout<br>Bangalore AP India | | - | Trade debt | | | | 102,637.00 |
| Account No.<br>Tab India Granites Pvt. Ltd<br>NH 7 Nallaganakothapally Vil<br>Krishnagiri Road Konerapalli<br>PO HOUSER-TAMILNADU<br>India 635117 | | - | Trade Debt | | | | 125,905.24 |
| Account No.<br>Tracomal Mineracao S.A.<br>Rua M, 209, Jardim Limoeiro<br>Serra, Espirito Santo<br>Serra ES 29.165-902<br>Brazil | | - | Trade Debt | | | | 54,109.94 |

Sheet no. 3 of 4 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **540,098.37**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re **Casale Marble Imports, Inc.** , Debtor

Case No. **13-21220**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**VC Stone Import, Inc.**<br>**1331 Fairfax Circle, East**<br>**Boynton Beach, FL 33436** | | - | **Trade Debt** | | | | **42,288.40** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. 4 of 4 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **42,288.40**

Total (Report on Summary of Schedules) **1,930,640.28**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

In re **Casale Marble Imports, Inc.** , Case No. **13-21220**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wood Business Systems, Inc.**<br>**5350 NW 35th Terrace**<br>**Suite 101**<br>**Fort Lauderdale, FL 33309** | **Blueprint machine lease** |

**0** continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

B6H (Official Form 6H) (12/07)

In re **Casale Marble Imports, Inc.** Case No. **13-21220**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Donato Walter Casale<br>3000 NW 29th Road<br>Boca Raton, FL 33431** | **PNC Bank, NA<br>201 East Pine Street<br>#200<br>Orlando, FL 32801** |
| **Donato Walter Casale<br>3000 NW 29th Road<br>Boca Raton, FL 33431** | **PNC Bank, NA<br>201 East Pine Street<br>#200<br>Orlando, FL 32801** |
| **Donato Walter Casale<br>3000 NW 29th Road<br>Boca Raton, FL 33431** | **PNC Bank, NA<br>201 East Pine Street<br>#200<br>Orlando, FL 32801** |

**0** continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## Southern District of Florida

In re **Casale Marble Imports, Inc.** Debtor(s)

Case No. **13-21220**
Chapter **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **18** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **May 24, 2013**

Signature **/s/ Donato Walter Casale**
**Donato Walter Casale**
**President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2013 CCH INCORPORATED - www.bestcase.com

# United States Bankruptcy Court
## Southern District of Florida

In re **Casale Marble Imports, Inc.** Debtor(s)

Case No. **13-21220**

Chapter **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,945,480.00** | **2013 YTD: Debtor Business income** |
| **$4,714,321.00** | **2012: Debtor Business income** |
| **$5,058,582.00** | **2011: Debtor Business income** |

---

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$20,000.00** | **2013 YTD: Debtor Sale of 12 ton omar crane** |

Software Copyright (c) 1996-2013 CCH INCORPORATED - www.bestcase.com

| AMOUNT | SOURCE |
|---|---|
| **$56,081.00** | **2012: Debtor Insurance claim reibursement** |
| **$48,255.00** | **2011: Debtor Sale of equipment** |

**3. Payments to creditors**

None ■ ***Complete a. or b., as appropriate, and c.***

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **PNC Bank, NA**<br>**201 East Pine Street**<br>**#200**<br>**Orlando, FL 32801** | **4/16/2013** | **$20,000.00** | **$3,806,195.90** |
| **See attached list** | | **$0.00** | **$0.00** |

None ■ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Software Copyright (c) 1996-2013 CCH INCORPORATED - www.bestcase.com

b. Not primarily consumer debts (90 Days)

| NAME & ADDRESS OF CREDITOR | DATE OF PAYMENT | | AMOUNT PAID | CHECK NUMBER |
|---|---|---|---|---|
| A T & T | 2/20/2013 | $ | 281.43 | 2574 |
| P.O. BOX 105262 | 3/25/2013 | $ | 2,502.93 | 2728 |
| Atlanta,GA 30348-5262 | 4/11/2013 | $ | 190.16 | 2790 |
| | 3/11/2013 | $ | 50.00 | 31053 |
| | 3/13/2013 | $ | 42.39 | 31323 |
| | 4/22/2013 | $ | 50.00 | 42223 |
| | 5/10/2013 | $ | 539.53 | 51013 |
| A.J. Anderson Trucking | 2/20/2013 | $ | 318.00 | 2570 |
| 13485 NW 5th Court | 3/25/2013 | $ | 318.00 | 2725 |
| Ft. Lauderdale, FL 33325 | 4/12/2013 | $ | 234.00 | 2798 |
| A1 General Services, Inc. | 2/20/2013 | $ | 769.23 | 2569 |
| 4894 Pimlico Court | 2/22/2013 | $ | 769.23 | 2617 |
| West Palm Beach, FL 33415 | 2/28/2013 | $ | 769.23 | 2657 |
| | 3/8/2013 | $ | 769.23 | 2668 |
| | 3/15/2013 | $ | 889.23 | 2689 |
| | 3/22/2013 | $ | 769.23 | 2708 |
| | 3/28/2013 | $ | 769.23 | 2754 |
| | 3/29/2013 | $ | 55.00 | 2760 |
| | 4/5/2013 | $ | 769.23 | 2775 |
| | 4/12/2013 | $ | 769.23 | 2795 |
| | 4/19/2013 | $ | 769.23 | 2843 |
| | 4/26/2013 | $ | 769.23 | 2856 |
| | 5/9/2013 | $ | 769.23 | 1016 |
| | 5/9/2013 | $ | 769.23 | 1014 |
| AAA TOOL & SUPPLY, INC. | 4/27/2013 | $ | 1,325.00 | 2854 |
| 1450 SOUTH STATE ROAD 7 | 4/3/2013 | $ | 1,000.00 | 2771 |
| Hollywood, FL 33023 | 4/19/2013 | $ | 992.00 | 2846 |
| | 3/7/2013 | $ | 796.91 | 30743 |
| | 4/11/2013 | $ | 1,043.04 | 41123 |
| ABC Polymer Industries, LLC<br>PO Box 580<br>Helena, Al, 35080 | 2/22/2013 | $ | 228.60 | 22243 |
| ABT's - Replacement Check<br>1845 SW 4th Avenue Ste 101<br>Delray Beach, FL 33444 | 5/9/2013 | $ | 2,063.62 | 1020 |
| Advanced Alarm Service<br>1253 Okeechobee Rd - Ste B1<br>West Palm Beach, FL 33401 | 3/19/2013 | $ | 433.54 | 2693 |
| All Stone Services, Inc. | 2/20/2013 | $ | 560.00 | 2571 |
| 6800 N.W. 39th Avenue | 2/22/2013 | $ | 700.00 | 2616 |
| Lot 134 | 2/28/2013 | $ | 700.00 | 2656 |
| Pompano Beach, FL 33073 | 3/8/2013 | $ | 700.00 | 2667 |
| | 3/15/2013 | $ | 700.00 | 2690 |
| | 3/22/2013 | $ | 840.00 | 2707 |
| | 3/29/2013 | $ | 700.00 | 2753 |
| | 4/5/2013 | $ | 700.00 | 2778 |
| | 4/12/2013 | $ | 840.00 | 2798 |
| | 4/19/2013 | $ | 700.00 | 2842 |
| | 4/26/2013 | $ | 700.00 | 2857 |
| | 5/9/2013 | $ | 840.00 | 1015 |
| | 5/9/2013 | $ | 700.00 | 1013 |
| Allstate Flooring Consultants | 2/15/2013 | $ | 965.39 | 2543 |
| 1095 Sunflower Circle | 2/22/2013 | $ | 5,000.00 | 2611 |
| Weston, FL 33327 | 2/22/2013 | $ | 965.39 | 2612 |
| | 2/28/2013 | $ | 965.39 | 2651 |
| | 2/28/2013 | $ | 7,053.15 | 2652 |
| | 3/8/2013 | $ | 1,165.39 | 2666 |
| | 3/15/2013 | $ | 965.39 | 2684 |

| | | | | |
|---|---|---|---|---|
| | 3/15/2013 | $ | 5,000.00 | 2685 |
| | 3/22/2013 | $ | 4,930.69 | 2698 |
| | 3/22/2013 | $ | 825.64 | 2706 |
| | 3/29/2013 | $ | 865.39 | 2757 |
| | 4/5/2013 | $ | 1,165.39 | 2773 |
| | 4/12/2013 | $ | 865.39 | 2797 |
| | 4/19/2013 | $ | 865.39 | 2837 |
| | 4/19/2013 | $ | 3,781.08 | 2838 |
| | 5/9/2013 | $ | 865.39 | 1005 |
| | 5/9/2013 | $ | 865.39 | 1008 |
| | 5/9/2013 | $ | 1,165.39 | 1009 |
| ALRO GROUP | 2/25/2013 | $ | 598.37 | 22583 |
| P.O. Box 860673 | 3/25/2013 | $ | 585.12 | 32493 |
| Orlando, FL 32886-0673 | 4/16/2013 | $ | 599.08 | 41633 |
| AMERICAN EXPRESS | 2/27/2013 | $ | 7.95 | 22713 |
| PO BOX 360001 | 3/5/2013 | $ | 742.81 | 30613 |
| Ft. Lauderdale, FL 33336-0001 | 3/27/2013 | $ | 7.95 | 32743 |
| | 4/5/2013 | $ | 1,217.41 | 40553 |
| | 4/29/2013 | $ | 7.95 | 42943 |
| | 5/6/2013 | $ | 157.77 | 50873 |
| Americas Tile & Marble | 2/20/2013 | $ | 707.44 | 2573 |
| 4100 N Powerline Rd. N-3 | 2/26/2013 | $ | 814.56 | 2624 |
| Pompano Beach, FL 33073 | 3/29/2013 | $ | 1,652.08 | 2727 |
| | 4/12/2013 | $ | 1,504.53 | 2800 |
| | 5/9/2013 | $ | 3,020.04 | 1021 |
| AMERIGAS-WEST PALM BEACH | 2/20/2013 | $ | 78.55 | 2572 |
| P.O. BOX 660288 | 2/26/2013 | $ | 291.72 | 2623 |
| Dallas, TX 75266-0288 | 3/25/2013 | $ | 373.91 | 2726 |
| | 4/12/2013 | $ | 377.09 | 2799 |
| | 5/9/2013 | $ | 508.36 | 1042 |
| ARG Marble Inc. | 2/22/2013 | $ | 1,150.00 | 2614 |
| 209 Fairway Road | | | | |
| Rotonda West, FL 33947 | | | | |
| Arturo's Boca Raton | 5/9/2013 | $ | 2,085.00 | 1001 |
| Unknown | | | | |
| Atlantic Stone Source | 2/20/2013 | $ | 8,124.15 | 22063 |
| 2022 W Atlantic Blvd | 2/21/2013 | $ | 8,000.00 | 22113 |
| Pompano Beach, FL 33069 | 4/25/2013 | $ | 4,500.00 | 42513 |
| Auto-Owners Insurance | 2/20/2013 | $ | 1,474.62 | 2575 |
| P.O. Box 30315 | 3/25/2013 | $ | 1,474.62 | 2729 |
| Lansing, MI 48909-7815 | 5/9/2013 | $ | 1,474.62 | 1022 |
| BANK OF AMERICA c/c processing | 5/2/2013 | $ | 618.12 | 2883 |
| P.O. BOX 15731 | 3/4/2013 | $ | 1,523.47 | 30383 |
| Wilmington, DE 19886 | 4/3/2013 | $ | 1,196.47 | 40313 |
| | 5/3/2013 | $ | 1,766.42 | 50313 |
| | 3/31/2013 | $ | 1,364.97 | 2769 |
| Barton Mines Co. | 3/22/2013 | $ | 1,358.12 | 32243 |
| Southern Whse & Distribution | | | | |
| 3131 Caruso Ct | | | | |
| Orlando, FL 32856 | | | | |
| Bedrosians | 4/9/2013 | $ | 1,161.29 | 40913 |
| 100 Park Central Blvd. S. | 4/12/2013 | $ | 308.41 | 41223 |
| Pompano Beach, FL 33064 | 5/8/2013 | $ | 399.15 | 50683 |
| BENNETT AUTO SUPPLY | 2/22/2013 | $ | 94.97 | 22213 |
| 3141 SW 10TH STREET | 2/28/2013 | $ | 84.97 | 22813 |
| Pompano Beach, FL 33069 | 3/11/2013 | $ | 71.75 | 31063 |
| | 3/11/2013 | $ | 111.27 | 31073 |
| | 4/10/2013 | $ | 121.98 | 41013 |
| | 5/6/2013 | $ | 81.54 | 50723 |
| Bever Construction Inc. | 2/15/2013 | $ | 2,274.00 | 2551 |
| 6121 NW 42nd Avenue | 2/15/2013 | $ | 2,050.00 | 2552 |
| Fort Lauderdale, FL 33319 | 2/20/2013 | $ | 3,682.30 | 2576 |
| | 2/22/2013 | $ | 1,425.00 | 2615 |
| | 2/28/2013 | $ | 6,100.00 | 2655 |
| | 3/11/2013 | $ | 3,500.00 | 2676 |
| | 3/15/2013 | $ | 3,050.00 | 2696 |
| | 3/27/2013 | $ | 5,600.00 | 2758 |
| | 4/5/2013 | $ | 3,600.00 | 2785 |
| | 4/18/2013 | $ | 6,459.00 | 2830 |
| | 5/3/2013 | $ | 6,238.50 | 2867 |
| | 5/9/2013 | $ | 4,000.00 | 1052 |
| Blue Phoenix, Inc. | 2/26/2013 | $ | 9,659.40 | 2625 |
| 3140 S Ocean Dr. #601 | | | | |
| Hallandale, FL 33009 | | | | |
| Boca Color Graphics | 2/26/2013 | $ | 135.68 | 2626 |
| 139 NW 3rd Street | 3/25/2013 | $ | 135.68 | 2730 |
| Boca Raton, FL 33432 | 5/9/2013 | $ | 85.86 | 1023 |
| BR Stone Co. | 2/15/2013 | $ | 1,031.28 | 2548 |
| 1953 Hammond Ville Road | 4/16/2013 | $ | 4,956.29 | 2826 |
| Pompano Beach, FL 33069 | 4/18/2013 | $ | 2,372.57 | 2839 |
| | 4/22/2013 | $ | 1,433.63 | 2847 |
| | 5/7/2013 | $ | 3,287.26 | 2878 |
| Brasstile, Inc | 3/22/2013 | $ | 139.00 | 32253 |
| 110 NE 179th Street | | | | |
| Miami, FL 33162 | | | | |
| Buffer Marble, Inc. | 2/15/2013 | $ | 5,825.00 | 2553 |
| 2106 NW 21st Street #330 | 2/22/2013 | $ | 4,628.00 | 2618 |
| Boynton Beach, FL 33436 | 2/28/2013 | $ | 6,440.00 | 2654 |
| | 3/14/2013 | $ | 4,000.00 | 2679 |
| | 3/15/2013 | $ | 4,000.00 | 2697 |
| | 3/27/2013 | $ | 6,625.00 | 2759 |

| | | | | |
|---|---|---|---|---|
| | 4/5/2013 | $ | 10,455.00 | 2784 |
| | 4/18/2013 | $ | 7,895.50 | 2831 |
| | 5/1/2013 | $ | 1,000.00 | 2861 |
| | 5/3/2013 | $ | 9,175.00 | 2866 |
| | 5/9/2013 | $ | 1,500.00 | 1053 |
| | 5/9/2013 | $ | 5,561.00 | 1055 |
| CaesarStone Florida | 3/14/2013 | $ | 1,155.00 | 2678 |
| 7814 NE 4th Ct | 3/18/2013 | $ | 945.00 | 2688 |
| Miami, FL 33138 | | | | |
| Cambria | 2/19/2013 | $ | 2,277.00 | 2565 |
| 9600 Parksouth Court | 2/19/2013 | $ | 2,277.00 | 2566 |
| Suite 200 Bldg E | | | | |
| Orlando, FL 32837 | | | | |
| Camelo Oil Corporation | 3/31/2013 | $ | 2,000.00 | 2770 |
| 11355 NW 47th Lane | | | | |
| Miami, FL 33178 | | | | |
| CARLOS CASILLAS | 3/11/2013 | $ | 250.00 | 2673 |
| unknown | | | | |
| CASALE MARBLE IMPORTS - Open Bank of America Acct | 5/6/2013 | $ | 1,000.00 | 2874 |
| 750 S.W. 17th Avenue | | | | |
| Delray Beach, Fl 33444 | | | | |
| Christal Transport LLC | 2/20/2013 | $ | 175.00 | 2577 |
| 2260 SW 42 Way | 4/12/2013 | $ | 250.00 | 2801 |
| Fort Lauderdale, FL 33317 | | | | |
| Cingular/AT&T Mobility | 2/20/2013 | $ | 2,246.54 | 2578 |
| P.O. BOX 6463 | 5/9/2013 | $ | 2,081.64 | 1024 |
| Carol Stream, IL 60197-6463 | | | | |
| City of Boca Raton | 2/20/2013 | $ | 240.94 | 2582 |
| Payment Processing Center | 2/28/2013 | $ | 158.00 | 2659 |
| PO Box 742527 | | | | |
| Cincinnati, OH 45274-2527 | 4/11/2013 | $ | 528.61 | 2792 |
| CITY OF DELRAY BEACH | 2/20/2013 | $ | 350.60 | 2579 |
| P.O. BOX 7959 | 3/25/2013 | $ | 405.83 | 2731 |
| Delray Beach, FL 33482-7959 | 4/12/2013 | $ | 286.56 | 2802 |
| | 5/9/2013 | $ | 419.94 | 1043 |
| City of Lake Worth, Florida | 3/1/2013 | $ | 4.00 | 30113 |
| Parking Violations Division | | | | |
| 120 N G St | | | | |
| Lake Worth, FL 33460 | | | | |
| City of Miami | 2/20/2013 | $ | 158.00 | 2580 |
| Payment Processing Center | | | | |
| Cincinnati, OH 45274-2527 | | | | |
| Comcast | 2/28/2013 | $ | 107.37 | 2627 |
| PO Box 105184 | 3/25/2013 | $ | 107.37 | 2732 |
| Atlanta, GA 30348 | 5/9/2013 | $ | 118.68 | 1025 |
| Comly Auctioneers & Appraisers | 2/18/2013 | $ | 5,000.00 | 2605 |
| 1825 East Boston Street | | | | |
| Philadelphia, PA 19125 | | | | |
| CONNEY SAFETY | 4/5/2013 | $ | 213.92 | 40543 |
| 3202 Latham Drive | | | | |
| P.O. Box 44575 | | | | |
| Madison, WI 53744-4575 | | | | |
| Corporate Mgmnt Consultants | 5/9/2013 | $ | 6,250.00 | 1054 |
| 4801 Linton BLvd. 11A #643 | | | | |
| Delray Beach, FL 33445 | | | | |
| COSTCO WHOLESALE | 2/19/2013 | $ | 119.45 | 2555 |
| P.O. Box 34783 | 2/20/2013 | $ | 165.00 | 2583 |
| Seattle, WA 98124 | 2/25/2013 | $ | 1,371.67 | 22433 |
| CREDIT CARD/GECRB | 2/28/2013 | $ | 780.10 | 2653 |
| Custom Building Products | 2/20/2013 | $ | 6,072.96 | 2591 |
| P.O. Box 409289 | 4/19/2013 | $ | 3,637.96 | 2845 |
| Atlanta, GA 30384 | | | | |
| D & B TILE DISTRIBUTORS | 2/26/2013 | $ | 178.99 | 2628 |
| 14200 N.W. 4th Street | 4/12/2013 | $ | 201.76 | 2803 |
| Fort Lauderdale, FL 33325 | 5/9/2013 | $ | 215.81 | 1026 |
| D. Walter Casale | 3/31/2013 | $ | 8,350.00 | 2767 |
| 3000 NW 29th Road | 3/31/2013 | $ | 14,200.00 | 2768 |
| Boca Raton, FL 33431 | | | | |
| Dakota Products | 2/20/2013 | $ | 90,799.39 | 2567 |
| 3146 John P Curci Dr # 3A-12 | | | | |
| Hallandale, FL 33009 | | | | |
| DAL TILE | 4/11/2013 | $ | 579.66 | 2789 |
| 1707 Old Okeechobee Rd. | 3/15/2013 | $ | 3,412.00 | 31513 |
| West Palm Beach, FL 33409 | | | | |
| Delray Beach Pest Control, Inc | 2/20/2013 | $ | 55.00 | 2584 |
| 1311 Hummingbird Drive | 3/25/2013 | $ | 498.50 | 2733 |
| Delray Beach, FL 33444 | | | | |
| Direct Buy-Membership Renewal | 5/9/2013 | $ | 190.00 | 1027 |
| P.O. Box 66660 | | | | |
| Indianapolis, IN 46266 | | | | |
| Dixie Plywood & Lumber Co. | 4/4/2013 | $ | 1,934.63 | 40433 |
| 1300 West 15th St. | | | | |
| West Palm Beach, FL 33404 | | | | |
| dtowi.com | 2/26/2013 | $ | 207.73 | 2629 |
| 784 NW 57th Court | 2/28/2013 | $ | 2,500.00 | 2660 |
| Fort Lauderdale, FL 33309 | | | | |
| ENTERPRISE FLEET SERVICES | 2/20/2013 | $ | 1,437.72 | 2585 |
| Enterprise Fleet Mgt Cust Bill | 3/25/2013 | $ | 1,318.27 | 2734 |

| | | | | |
|---|---|---|---|---|
| P. O. Box 800089 | 4/12/2013 | $ | 1,700.67 | 2804 |
| Kansas City, MO 64180-0089 | | | | |
| Eugene S. Garett - Replacement Check | 5/9/2013 | $ | 200.00 | 1002 |
| 7491 N. Federal Highway | | | | |
| Suite C5-263 | | | | |
| Boca Raton, FL 33487 | | | | |
| FACTORY DIRECT DIST | 2/19/2013 | $ | 373.66 | 2558 |
| 1599 SW 30TH AVE | | | | |
| SUITE 6 & 15 | | | | |
| Boynton Beach, FL 33426 | | | | |
| FASB Services Corp. | 4/18/2013 | $ | 1,700.00 | 2832 |
| 560 NW 114th Avenue | 5/3/2013 | $ | 2,813.00 | 2870 |
| Apt. 102 | 5/9/2013 | $ | 3,035.00 | 1051 |
| Miami, FL 33172 | | | | |
| FEDERAL EXPRESS CORPORATION | 2/20/2013 | $ | 88.68 | 2586 |
| P.O. Box 660481 | 3/25/2013 | $ | 16.26 | 2735 |
| Dallas, TX 75266-0481 | 5/9/2013 | $ | 44.98 | 1028 |
| | 5/9/2013 | $ | 77.37 | 1044 |
| FIT Stone LLC | 2/20/2013 | $ | 4,728.36 | 2587 |
| 325 Palmwood Place - Apt. 113 | 2/22/2013 | $ | 3,064.16 | 2619 |
| Boca Raton, FL 33431 | 2/28/2013 | $ | 1,461.60 | 2661 |
| | 3/15/2013 | $ | 2,273.52 | 2692 |
| | 3/22/2013 | $ | 2,259.24 | 2710 |
| | 4/5/2013 | $ | 2,229.44 | 2777 |
| | 4/5/2013 | $ | 2,085.08 | 2778 |
| | 4/12/2013 | $ | 3,536.48 | 2805 |
| | 4/19/2013 | $ | 643.40 | 2841 |
| | 4/26/2013 | $ | 1,144.64 | 2855 |
| | 5/9/2013 | $ | 843.64 | 1019 |
| | 5/9/2013 | $ | 1,168.88 | 1010 |
| FLEET SERVICES | 2/28/2013 | $ | 4,964.75 | 22853 |
| P.O. Box 6293 | 3/31/2013 | $ | 6,490.55 | 33113 |
| Carol Stream, IL 60197 | 4/30/2013 | $ | 5,604.68 | 43023 |
| | 5/1/2013 | $ | 1,363.32 | 50813 |
| Florida Depart of Transport | 5/9/2013 | $ | 3.75 | 1029 |
| VIOLATION ENFORCEMENT SECTION | | | | |
| PO BOX 105477 | | | | |
| Atlanta, FL 30348-5477 | | | | |
| Florida Department of Revenue | 2/20/2013 | $ | 7,550.58 | 22063 |
| 5050 W Tennessee Street | 3/20/2013 | $ | 1,723.90 | 32053 |
| Tallahassee, FL 32399-0125 | 4/19/2013 | $ | 2,406.21 | 41943 |
| Florida Dept of Transportation | 2/26/2013 | $ | 2.75 | 2644 |
| State of Florida | | | | |
| Violation Enforcement Section | | | | |
| P.O. Box 105477 | | | | |
| Atlanta, GA 30348-5477 | | | | |
| FLORIDA POWER & LIGHT | 2/20/2013 | $ | 1,846.35 | 2588 |
| General Mail Facility | 2/26/2013 | $ | 1,733.80 | 2630 |
| Miami, FL 33188-0001 | 3/25/2013 | $ | 1,363.15 | 2718 |
| | 3/25/2013 | $ | 2,210.64 | 2736 |
| | 3/25/2013 | $ | 314.48 | 2750 |
| | 4/11/2013 | $ | 11.98 | 2793 |
| | 4/12/2013 | $ | 1,839.32 | 2808 |
| | 4/12/2013 | $ | 1,342.80 | 2819 |
| | 4/12/2013 | $ | 1,493.54 | 2822 |
| | 5/9/2013 | $ | 2,087.19 | 1030 |
| | 5/9/2013 | $ | 1,728.19 | 1045 |
| Florida Tile | 3/19/2013 | $ | 114.87 | 2694 |
| 3075 NW 79th Avenue | | | | |
| Miami, FL 33122 | | | | |
| GE Capital | 2/20/2013 | $ | 477.50 | 2589 |
| P.O. BOX 740441 | 2/26/2013 | $ | 655.26 | 2631 |
| Atlanta, GA 30374 | 4/12/2013 | $ | 1,006.84 | 2807 |
| | 5/9/2013 | $ | 499.50 | 1031 |
| General Garage Door | 4/18/2013 | $ | 300.00 | 2840 |
| 5710 Columbia Circle | | | | |
| West Palm Beach, FL 33407 | | | | |
| GLUE PRODUCTS OF FLORIDA, INC. | 2/26/2013 | $ | 1,237.19 | 2632 |
| 4015 Georgia Avenue | 3/25/2013 | $ | 208.44 | 2737 |
| West Palm Beach, FL 33405 | 5/9/2013 | $ | 484.77 | 1046 |
| GRAN QUARTZ TRADING | 2/21/2013 | $ | 114.75 | 22123 |
| P.O. Box 2206 | 2/27/2013 | $ | (51.90) | 22723 |
| Tucker, GA 30085 | 4/8/2013 | $ | 248.90 | 40763 |
| | 4/17/2013 | $ | 479.82 | 41723 |
| Hedrick Auto Care | 2/15/2013 | $ | 218.50 | 2550 |
| Unknown | 3/23/2013 | $ | 141.32 | 2712 |
| | 3/27/2013 | $ | 205.76 | 2720 |
| | 4/11/2013 | $ | 145.78 | 2788 |
| HOME DEPOT CRC | 2/19/2013 | $ | 584.89 | 2554 |
| P.O. 9055 | 2/19/2013 | $ | 21.17 | 21923 |
| DEPT. 32-2532898768 | 2/19/2013 | $ | 63.47 | 21963 |
| Des Moines, IA 50368-9055 | 3/7/2013 | $ | 31.77 | 30733 |
| | 3/19/2013 | $ | 12.77 | 31943 |
| | 3/25/2013 | $ | 16.03 | 32533 |
| | 3/29/2013 | $ | 2,613.66 | 32963 |
| | 4/10/2013 | $ | 3,623.09 | 41033 |
| | 4/15/2013 | $ | 39.19 | 41473 |
| | 4/30/2013 | $ | 5.00 | 43013 |
| | 5/6/2013 | $ | 2,760.51 | 50693 |
| HU-GO LLC | 3/27/2013 | $ | 500.00 | 2751 |
| 8406 Dynasty Drive | | | | |

| | | | | |
|---|---|---|---|---|
| Boca Raton, FL 33433 | | | | |
| Hurricane Warehouse TSZ - Replacement Check | 5/9/2013 | $ | 1,407.88 | 1032 |
| Unknown | | | | |
| Intergloba | 3/25/2013 | $ | 850.00 | 2719 |
| 4 Expressway Plaza - #216 | | | | |
| Roslyn Heights, NY 11577 | | | | |
| Jeronimo Hernandez Sagon | 2/22/2013 | $ | 510.00 | 2610 |
| Unknown | 3/23/2013 | $ | 410.00 | 2713 |
| | 3/27/2013 | $ | 540.00 | 2752 |
| Jose Pereyra | 5/9/2013 | $ | 1,000.00 | 1012 |
| 3716 3 ST SW | | | | |
| Lehigh Acres, FL 33976 | | | | |
| KEYS GRANITE, INC. | 2/19/2013 | $ | 485.33 | 2583 |
| 8788 NW 27TH STREET | 2/21/2013 | $ | 908.87 | 2608 |
| Miami, FL 33172 | 4/11/2013 | $ | 1,023.60 | 2787 |
| Kinetic VOIP | 2/20/2013 | $ | 185.00 | 2592 |
| 9835-16 Lake Worth Road | 3/25/2013 | $ | 185.00 | 2738 |
| Suite #225 | 5/9/2013 | $ | 189.89 | 1033 |
| Lake Worth, FL 33467 | | | | |
| La Plante | 2/20/2013 | $ | 621.25 | 2593 |
| 702 SW 9th Court | 3/25/2013 | $ | 235.00 | 2739 |
| Delray Beach, FL 33444 | | | | |
| LARRY A. ROTHENBERG | 2/26/2013 | $ | 15,873.00 | 2607 |
| 815 Coral Ridge Drive | | | | |
| Coral Springs, Fl 33071 | | | | |
| Leonardo M. Tzitzios | 3/28/2013 | $ | 42.60 | 2764 |
| 13 Hawthorne Lane | | | | |
| Boynton Beach, FL 33426 | | | | |
| Manhattan American Terrazzo | 2/28/2013 | $ | 731.78 | 22843 |
| PO Box 7 | | | | |
| 2433 Old 421 Road | | | | |
| Staley, NC 27355 | | | | |
| MARBLE OF THE WORLD | 4/26/2013 | $ | 1,139.69 | 42833 |
| 6001 POWERLINE ROAD | 5/9/2013 | $ | 3,131.23 | 50923 |
| Fort Lauderdale, FL 33309 | | | | |
| MARMOL EXPORT, INC. | 3/18/2013 | $ | 2,980.32 | 2687 |
| 3500 N.W. 79th Avenue | 4/8/2013 | $ | 606.82 | 2781 |
| Miami, FL 33122 | | | | |
| METAL SUPPLY & MACHINING | 2/26/2013 | $ | 1,684.21 | 2633 |
| 1304 GWENZELL AVE | | | | |
| Delray Beach, FL 33444-1270 | | | | |
| Michigan Commercial Ins Mutual | 2/18/2013 | $ | 4,089.12 | 2582 |
| P.O. Box 80440 | 3/8/2013 | $ | 10,298.61 | 2671 |
| Lansing, MI 48908-0440 | 3/19/2013 | $ | 443.00 | 2699 |
| | 4/5/2013 | $ | 7,242.19 | 2779 |
| | 5/9/2013 | $ | 5,940.22 | 1049 |
| Mignano Lawn Care, Inc. | 2/20/2013 | $ | 500.00 | 2595 |
| 221 South East 12th Avenue | 2/26/2013 | $ | 500.00 | 2634 |
| Suite 200 | 3/25/2013 | $ | 500.00 | 2740 |
| Boynton Beach, FL 33435 | 5/9/2013 | $ | 500.00 | 1034 |
| Mircea D Tagui Inc. | 3/15/2013 | $ | 1,250.00 | 2701 |
| 2224 Soundings Court | 3/27/2013 | $ | 2,000.00 | 2761 |
| West Palm Beach, FL 33413 | 4/5/2013 | $ | 897.15 | 2786 |
| | 4/18/2013 | $ | 1,580.00 | 2833 |
| | 4/26/2013 | $ | 1,415.00 | 2849 |
| | 4/26/2013 | $ | 2,000.00 | 2850 |
| | 5/9/2013 | $ | 1,585.00 | 1050 |
| MS International, Inc. | 2/27/2013 | $ | 2,568.30 | 2649 |
| 1706 W Atlantic Blvd. | 3/25/2013 | $ | 3,880.50 | 2718 |
| Pompano Beach, FL 33069 | 4/8/2013 | $ | 2,225.15 | 2780 |
| | 5/6/2013 | $ | 4,446.50 | 2875 |
| NATIONWIDE LIFT TRUCK | 2/21/2013 | $ | 732.89 | 2609 |
| 2481 Port West Boulevard | 3/5/2013 | $ | 842.12 | 2664 |
| West Palm Beach, FL 33407 | 3/8/2013 | $ | 623.21 | 2672 |
| | 3/13/2013 | $ | 279.00 | 2677 |
| | 4/15/2013 | $ | 273.78 | 2823 |
| Norma Marble & Tile, Inc. | 3/27/2013 | $ | 1,950.00 | 2762 |
| 5100 El Claro Circle | 4/5/2013 | $ | 1,277.15 | 2783 |
| West Palm Beach, FL 33415 | 4/18/2013 | $ | 2,500.00 | 2834 |
| | 5/1/2013 | $ | 1,000.00 | 2862 |
| | 4/21/2013 | $ | 1,290.00 | 2872 |
| OFFICE DEPOT | 2/26/2013 | $ | 532.90 | 2645 |
| P.O. BOX 689020 | 4/12/2013 | $ | 231.57 | 2808 |
| Des Moines, IA 50368 | 3/13/2013 | $ | 44.51 | 31343 |
| | 3/14/2013 | $ | 35.19 | 31413 |
| | 3/14/2013 | $ | 55.33 | 31423 |
| | 4/17/2013 | $ | 435.21 | 41713 |
| | 5/9/2013 | $ | 84.88 | 1047 |
| OMICRON SUPPLIES, LLC | 2/13/2013 | $ | 896.51 | 2598 |
| 3120 NORTH ANDREWS AVE EXT | 2/19/2013 | $ | 743.76 | 2584 |
| Pompano Beach, FL 33064 | 2/20/2013 | $ | 3,791.06 | 2606 |
| | 3/7/2013 | $ | 1,241.88 | 2663 |
| | 3/11/2013 | $ | 2,077.08 | 2674 |
| | 3/11/2013 | $ | 2,066.39 | 2675 |
| | 3/15/2013 | $ | 888.04 | 2682 |
| | 3/19/2013 | $ | 177.61 | 2688 |
| | 4/1/2013 | $ | 3,257.21 | 2763 |
| | 3/31/2013 | $ | 1,642.90 | 2766 |
| | 4/23/2013 | $ | 669.10 | 2848 |
| | 5/9/2013 | $ | 1,126.15 | 1004 |
| Orkin Pest Control | 3/19/2013 | $ | 190.74 | 2695 |

| | | | | |
|---|---|---|---|---|
| 1400 Pointsettia Dr. | 3/25/2013 | $ | 181.49 | 2742 |
| Delray Beach, FL 33444 | | | | |
| PALM BEACH COUNTY | 3/25/2013 | $ | 140.00 | 2743 |
| Finance Department | | | | |
| PO Box 3977 | | | | |
| West Palm Beach, FL 33402 | | | | |
| PARKSITE INC. | 2/25/2013 | $ | 1,914.62 | 2622 |
| 6982 Playsphere Circle | 2/26/2013 | $ | 7,670.13 | 22613 |
| Chicago, IL 60674 | 2/26/2013 | $ | 7,670.12 | 22623 |
| Paul L. Orshan, P.A. | 2/20/2013 | $ | 225.00 | 2596 |
| 150 Alhambra Circle - # 1150 | | | | |
| Coral Gables, FL 33134 | | | | |
| PC1 General Services Inc | 2/20/2013 | $ | 945.00 | 2597 |
| 1531 Drexel Road | 2/22/2013 | $ | 945.00 | 2620 |
| West Palm Beach, FL 33417 | 2/28/2013 | $ | 945.00 | 2658 |
| | 3/8/2013 | $ | 945.00 | 2669 |
| | 3/15/2013 | $ | 945.00 | 2691 |
| | 3/22/2013 | $ | 945.00 | 2709 |
| | 3/29/2013 | $ | 945.00 | 2755 |
| | 4/5/2013 | $ | 945.00 | 2774 |
| | 4/12/2013 | $ | 945.00 | 2809 |
| | 4/19/2013 | $ | 945.00 | 2844 |
| | 4/26/2013 | $ | 945.00 | 2853 |
| | 5/9/2013 | $ | 945.00 | 1017 |
| | 5/9/2013 | $ | 945.00 | 1018 |
| Pedro Cucchian | 2/22/2013 | $ | 1,000.00 | 2621 |
| Unknown | | | | |
| PerfecTemp | 5/9/2013 | $ | 610.00 | 1035 |
| 9770 S. Military Trail, B-7 | | | | |
| #230 | | | | |
| Boynton Beach, FL 33436 | | | | |
| PETTY CASH | 3/8/2013 | $ | 796.12 | 2670 |
| | 3/31/2013 | $ | 1,472.80 | 2765 |
| | 5/1/2013 | $ | 824.72 | 2859 |
| Plainswift Professional 9.2 | 2/28/2013 | $ | 79.00 | 22823 |
| | 3/29/2013 | $ | 79.00 | 32843 |
| | 4/29/2013 | $ | 79.00 | 42823 |
| PNC - ATM Card - 4 La Provence | 2/26/2013 | $ | 9.96 | 22633 |
| PNC - ATM Card - 4 La Provence | 2/26/2013 | $ | 15.00 | 22643 |
| PNC - ATM Card - Addison Court | 2/20/2013 | $ | 144.56 | 22013 |
| PNC - ATM Card - Addison Court | 4/10/2013 | $ | 103.22 | 41023 |
| PNC - ATM Card - Addison Court | 4/15/2013 | $ | 12.82 | 41563 |
| PNC - ATM Card - Agent Fees | 2/13/2013 | $ | 243.26 | 21343 |
| PNC - ATM Card - Airline Taxes & Fees | 3/27/2013 | $ | 6.00 | 32733 |
| PNC - ATM Card - American Airlines | 2/13/2013 | $ | 596.90 | 21333 |
| PNC - ATM Card - Apple Store | 5/1/2013 | $ | 1.98 | 50123 |
| PNC - ATM Card - Apple Store | 5/10/2013 | $ | 6.99 | 51033 |
| PNC - ATM Card - Apple Store | 2/13/2013 | $ | 1.99 | 21313 |
| PNC - ATM Card - Apple Store | 2/20/2013 | $ | 2.28 | 22023 |
| PNC - ATM Card - Apple Store | 3/11/2013 | $ | 3.99 | 31163 |
| PNC - ATM Card - Apple Store | 3/18/2013 | $ | 0.99 | 31893 |
| PNC - ATM Card - Apple Store | 4/19/2013 | $ | 1.29 | 41923 |
| PNC - ATM Card - Arby's | 5/6/2013 | $ | 14.82 | 50663 |
| PNC - ATM Card - Arturo's | 4/16/2013 | $ | 1,000.00 | 2824 |
| PNC - ATM Card - Arturo's Boca | 4/16/2013 | $ | 56.00 | 41623 |
| PNC - ATM Card - Avianca | 4/8/2013 | $ | 610.57 | 40823 |
| PNC - ATM Card - Bagels With | 3/22/2013 | $ | 24.00 | 32213 |
| PNC - ATM Card - Barnes & Noble | 2/28/2013 | $ | 11.64 | 22853 |
| PNC - ATM Card - BB&T Center | 3/5/2013 | $ | 34.00 | 30543 |
| PNC - ATM Card - Bed, Bath & Beyond | 2/25/2013 | $ | 12.16 | 22413 |
| PNC - ATM Card - Best Buy | 5/6/2013 | $ | 322.19 | 50613 |
| PNC - ATM Card - BJ's Restaurant | 4/16/2013 | $ | 75.00 | 41613 |
| PNC - ATM Card - Boston Market | 2/25/2013 | $ | 4.55 | 22483 |
| PNC - ATM Card - Boston Market | 2/25/2013 | $ | 28.02 | 22493 |
| PNC - ATM Card - Boston Market | 3/12/2013 | $ | 15.43 | 31233 |
| PNC - ATM Card - Boston Market | 4/8/2013 | $ | 49.63 | 40793 |
| PNC - ATM Card - Boston Market | 4/15/2013 | $ | 44.55 | 41573 |
| PNC - ATM Card - Boston Market | 4/22/2013 | $ | 49.64 | 42273 |
| PNC - ATM Card - Brookstone | 4/15/2013 | $ | 90.94 | 41593 |
| PNC - ATM Card - Café Del Mar | 4/8/2013 | $ | 23.30 | 40853 |
| PNC - ATM Card - Car Wash | 2/13/2013 | $ | 42.39 | 21373 |
| PNC - ATM Card - Checks & Forms | 4/29/2013 | $ | 289.33 | 42933 |
| PNC - ATM Card - Chili's | 4/15/2013 | $ | 42.00 | 41493 |
| PNC - ATM Card - Chipotle | 4/26/2013 | $ | 29.21 | 42623 |
| PNC - ATM Card - Chipotle | 2/13/2013 | $ | 20.19 | 21363 |
| PNC - ATM Card - Chipotle | 2/19/2013 | $ | 6.63 | 21933 |
| PNC - ATM Card - Chipotle | 2/20/2013 | $ | 18.07 | 22043 |
| PNC - ATM Card - Chipotle | 3/5/2013 | $ | 18.07 | 30533 |
| PNC - ATM Card - Chipotle | 3/20/2013 | $ | 20.39 | 32023 |
| PNC - ATM Card - Chipotle | 3/25/2013 | $ | 20.46 | 32573 |
| PNC - ATM Card - Chipotle | 3/28/2013 | $ | 17.28 | 32623 |
| PNC - ATM Card - Chipotle | 4/18/2013 | $ | 11.06 | 41823 |
| PNC - ATM Card - Chipotle | 4/19/2013 | $ | 19.59 | 41933 |
| PNC - ATM Card - Chipotle | 4/23/2013 | $ | 27.25 | 42313 |
| PNC - ATM Card - Chucks Seafood | 5/6/2013 | $ | 72.00 | 50623 |
| PNC - ATM Card - CiCi's Pizza | 3/29/2013 | $ | 26.80 | 32983 |
| PNC - ATM Card - Cinemark | 3/11/2013 | $ | 10.50 | 31193 |
| PNC - ATM Card - Club Penguin | 3/19/2013 | $ | 59.95 | 31913 |
| PNC - ATM Card - Cream Shop | 2/26/2013 | $ | 36.40 | 22663 |
| PNC - ATM Card - Crepes Y Waffles | 4/8/2013 | $ | 66.83 | 40843 |

| | | | | |
|---|---|---|---|---|
| PNC - ATM Card - Cuspinternational | 2/23/2013 | $ | 196.49 | 22393 |
| PNC - ATM Card - Delray Beach Gas Station | 4/23/2013 | $ | 5.88 | 42323 |
| PNC - ATM Card - Delray Camera Prints | 4/15/2013 | $ | 2,168.73 | 41533 |
| PNC - ATM Card - Delray Camera Prints | 4/22/2013 | $ | 69.66 | 42253 |
| PNC - ATM Card - Delray Mazda | 3/7/2013 | $ | 242.60 | 30723 |
| PNC - ATM Card - Dlx Business Checks | 3/1/2013 | $ | 279.79 | 30123 |
| PNC - ATM Card - Dnc Travel | 3/18/2013 | $ | 14.69 | 31793 |
| PNC - ATM Card - Dunkin Donuts | 2/13/2013 | $ | 2.53 | 21323 |
| PNC - ATM Card - Dunkin Donuts | 2/19/2013 | $ | 3.38 | 21823 |
| PNC - ATM Card - Dunkin Donuts | 2/19/2013 | $ | 4.85 | 21993 |
| PNC - ATM Card - Dunkin Donuts | 3/5/2013 | $ | 18.47 | 30553 |
| PNC - ATM Card - Dunkin Donuts | 3/18/2013 | $ | 2.11 | 31853 |
| PNC - ATM Card - Dunkin Donuts | 3/25/2013 | $ | 2.11 | 32583 |
| PNC - ATM Card - Dunkin Donuts | 3/27/2013 | $ | 13.69 | 32713 |
| PNC - ATM Card - Dunkin Donuts | 3/29/2013 | $ | 3.79 | 32913 |
| PNC - ATM Card - Dunkin Donuts | 4/1/2013 | $ | 2.11 | 40123 |
| PNC - ATM Card - Dunkin Donuts | 4/3/2013 | $ | 2.11 | 40333 |
| PNC - ATM Card - Dunkin Donuts | 4/15/2013 | $ | 26.09 | 41523 |
| PNC - ATM Card - Einstein Brothers | 3/4/2013 | $ | 15.46 | 30443 |
| PNC - ATM Card - Exposed Skin | 2/20/2013 | $ | 56.90 | 22033 |
| PNC - ATM Card - Exposed Skin | 4/22/2013 | $ | 56.90 | 42243 |
| PNC - ATM Card - Exxon Mobile | 2/25/2013 | $ | 50.55 | 22443 |
| PNC - ATM Card - Fla Panthers | 2/25/2013 | $ | 60.00 | 22523 |
| PNC - ATM Card - Fla Panthers | 2/25/2013 | $ | 190.00 | 22553 |
| PNC - ATM Card - Ft. Lauderdale | 3/18/2013 | $ | 30.00 | 31873 |
| PNC - ATM Card - Ft. Lauderdale Parking | 4/8/2013 | $ | 60.00 | 40893 |
| PNC - ATM Card - Google | 5/3/2013 | $ | 106.16 | 50323 |
| PNC - ATM Card - Google | 3/4/2013 | $ | 105.00 | 30463 |
| PNC - ATM Card - Google | 4/4/2013 | $ | 105.00 | 40413 |
| PNC - ATM Card - Helair Airlines | 2/13/2013 | $ | 1,035.64 | 21353 |
| PNC - ATM Card - Hess Gas | 4/2/2013 | $ | 15.04 | 40223 |
| PNC - ATM Card - Hess Gas | 4/3/2013 | $ | 42.43 | 40323 |
| PNC - ATM Card - Honeybaked Ham | 4/2/2013 | $ | 114.01 | 40213 |
| PNC - ATM Card - International Fees | 2/28/2013 | $ | 5.98 | 22863 |
| PNC - ATM Card - International Fees | 3/18/2013 | $ | 3.67 | 31813 |
| PNC - ATM Card - International Fees | 3/19/2013 | $ | 1.80 | 31953 |
| PNC - ATM Card - International Fees | 4/5/2013 | $ | 0.33 | 40533 |
| PNC - ATM Card - International Fees | 4/8/2013 | $ | 50.56 | 40783 |
| PNC - ATM Card - Internet Fax | 2/25/2013 | $ | 6.95 | 22463 |
| PNC - ATM Card - Internet Fax | 3/26/2013 | $ | 6.95 | 32613 |
| PNC - ATM Card - Internet Fax | 4/24/2013 | $ | 6.95 | 42413 |
| PNC - ATM Card - Juan Valdez | 4/8/2013 | $ | 19.80 | 40883 |
| PNC - ATM Card - Karens Pizza | 4/5/2013 | $ | 11.08 | 40523 |
| PNC - ATM Card - La Bifera Steak House | 4/8/2013 | $ | 129.41 | 40833 |
| PNC - ATM Card - Lec Loe Unicentro | 4/8/2013 | $ | 70.54 | 40813 |
| PNC - ATM Card - Little Caesars | 3/11/2013 | $ | 72.20 | 31173 |
| PNC - ATM Card - Luna Rosa | 3/11/2013 | $ | 275.00 | 31183 |
| PNC - ATM Card - Man Cave | 4/22/2013 | $ | 30.00 | 42213 |
| PNC - ATM Card - Maoz Vegetarian | 4/15/2013 | $ | 21.09 | 41543 |
| PNC - ATM Card - McDonald's | 5/10/2013 | $ | 6.84 | 51123 |
| PNC - ATM Card - McDonald's | 2/25/2013 | $ | 26.88 | 22543 |
| PNC - ATM Card - McDonald's | 3/11/2013 | $ | 7.16 | 31133 |
| PNC - ATM Card - McDonald's | 3/21/2013 | $ | 15.03 | 32113 |
| PNC - ATM Card - McDonald's | 3/22/2013 | $ | 30.06 | 32233 |
| PNC - ATM Card - McDonald's | 3/25/2013 | $ | 23.35 | 32513 |
| PNC - ATM Card - McDonald's | 3/25/2013 | $ | 22.56 | 32543 |
| PNC - ATM Card - McDonald's | 3/25/2013 | $ | 37.58 | 32553 |
| PNC - ATM Card - McDonald's | 3/25/2013 | $ | 43.40 | 32593 |
| PNC - ATM Card - McDonald's | 3/28/2013 | $ | 20.43 | 32823 |
| PNC - ATM Card - McDonald's | 3/29/2013 | $ | 15.03 | 32923 |
| PNC - ATM Card - McDonald's | 4/22/2013 | $ | 58.96 | 42263 |
| PNC - ATM Card - Miami Parking | 2/22/2013 | $ | 6.00 | 22223 |
| PNC - ATM Card - Monster.com | 4/18/2013 | $ | 395.00 | 41813 |
| PNC - ATM Card - Netflix.com | 2/14/2013 | $ | 21.32 | 21413 |
| PNC - ATM Card - Netflix.com | 3/14/2013 | $ | 21.32 | 31433 |
| PNC - ATM Card - Netflix.com | 4/15/2013 | $ | 21.32 | 41553 |
| PNC - ATM Card - Overstock.com | 3/19/2013 | $ | 349.99 | 31923 |
| PNC - ATM Card - Paradise Broward | 3/18/2013 | $ | 19.12 | 31783 |
| PNC - ATM Card - PayPal - Estimation | 3/19/2013 | $ | 380.00 | 31933 |
| PNC - ATM Card - PayPal - Estimation | 3/20/2013 | $ | 130.00 | 32013 |
| PNC - ATM Card - PayPal - Estimation | 3/28/2013 | $ | 31.79 | 32833 |
| PNC - ATM Card - Pep Boys | 3/25/2013 | $ | 10.59 | 32523 |
| PNC - ATM Card - PFS Online | 3/25/2013 | $ | 39.00 | 32563 |
| PNC - ATM Card - Pollo Tropical | 2/25/2013 | $ | 8.68 | 22573 |
| PNC - ATM Card - Pollo Tropical | 3/4/2013 | $ | 16.82 | 30463 |
| PNC - ATM Card - Pollo Tropical | 3/15/2013 | $ | 16.82 | 31523 |
| PNC - ATM Card - Publix | 2/19/2013 | $ | 251.69 | 21913 |
| PNC - ATM Card - Publix | 3/4/2013 | $ | 91.86 | 30423 |
| PNC - ATM Card - Puccini's | 2/22/2013 | $ | 23.00 | 22253 |
| PNC - ATM Card - Puccini's | 3/29/2013 | $ | 55.00 | 32933 |
| PNC - ATM Card - Romano's | 2/19/2013 | $ | 200.00 | 21983 |
| PNC - ATM Card - Rub-A-Dub | 2/25/2013 | $ | 42.39 | 22453 |
| PNC - ATM Card - Saf's Italian Restaurant | 4/25/2013 | $ | 34.00 | 42553 |
| PNC - ATM Card - Saf's Italian Restaurant | 4/26/2013 | $ | 22.00 | 42613 |
| PNC - ATM Card - Saf's Italian Restaurant | 2/19/2013 | $ | 22.00 | 21813 |
| PNC - ATM Card - Saf's Italian Restaurant | 2/19/2013 | $ | 100.00 | 21973 |
| PNC - ATM Card - Saf's Italian Restaurant | 2/25/2013 | $ | 30.00 | 22533 |
| PNC - ATM Card - Saf's Italian Restaurant | 2/28/2013 | $ | 26.80 | 22833 |
| PNC - ATM Card - Saf's Italian Restaurant | 3/4/2013 | $ | 65.00 | 30433 |
| PNC - ATM Card - Saf's Italian Restaurant | 3/4/2013 | $ | 28.00 | 30493 |
| PNC - ATM Card - Saf's Italian Restaurant | 3/7/2013 | $ | 22.00 | 30713 |
| PNC - ATM Card - Saf's Italian Restaurant | 3/20/2013 | $ | 26.00 | 32043 |

| | | | | |
|---|---|---|---|---|
| PNC - ATM Card - Sal's Italian Restaurant | 3/22/2013 | $ | 45.00 | 32223 |
| PNC - ATM Card - Sal's Italian Restaurant | 4/4/2013 | $ | 22.00 | 40423 |
| PNC - ATM Card - Sal's Italian Restaurant | 4/19/2013 | $ | 22.00 | 41913 |
| PNC - ATM Card - Sal's Italian Restaurant | 4/22/2013 | $ | 69.00 | 42233 |
| PNC - ATM Card - Scruby's | 2/19/2013 | $ | 165.00 | 21943 |
| PNC - ATM Card - Semys | 2/25/2013 | $ | 121.86 | 22593 |
| PNC - ATM Card - Semys | 3/4/2013 | $ | 308.15 | 30483 |
| PNC - ATM Card - Shell Service | 3/13/2013 | $ | 75.60 | 31313 |
| PNC - ATM Card - Skype Communications | 2/26/2013 | $ | 2.98 | 22673 |
| PNC - ATM Card - Soc Oper Urban | 3/18/2013 | $ | 122.44 | 31883 |
| PNC - ATM Card - Soc Oper Urban | 4/8/2013 | $ | 548.49 | 40863 |
| PNC - ATM Card - Spanish River Gas Station | 4/11/2013 | $ | 83.98 | 41133 |
| PNC - ATM Card - Spanez | 2/19/2013 | $ | 6.00 | 21953 |
| PNC - ATM Card - Spirit Airlines | 3/11/2013 | $ | 468.90 | 31113 |
| PNC - ATM Card - Spirit Airlines | 3/18/2013 | $ | 60.00 | 31883 |
| PNC - ATM Card - Spirit Airlines | 3/28/2013 | $ | 1,077.80 | 32833 |
| PNC - ATM Card - Spirit Airlines | 4/5/2013 | $ | 50.00 | 40513 |
| PNC - ATM Card - Spirit Airlines | 4/8/2013 | $ | 50.00 | 40873 |
| PNC - ATM Card - Sports Authority | 2/25/2013 | $ | 31.79 | 22513 |
| PNC - ATM Card - Starbucks | 4/15/2013 | $ | 4.87 | 41583 |
| PNC - ATM Card - Str *Learn | 3/4/2013 | $ | 64.00 | 30473 |
| PNC - ATM Card - Str* Learn | 2/25/2013 | $ | 64.00 | 22423 |
| PNC - ATM Card - Subway | 5/6/2013 | $ | 13.20 | 50633 |
| PNC - ATM Card - Subway | 2/21/2013 | $ | 5.62 | 22133 |
| PNC - ATM Card - Sunny's Gelato | 3/6/2013 | $ | 7.10 | 30613 |
| PNC - ATM Card - Sushi Masa | 3/11/2013 | $ | 103.00 | 31143 |
| PNC - ATM Card - Team Shop | 3/4/2013 | $ | 588.09 | 30413 |
| PNC - ATM Card - Tempura House | 3/18/2013 | $ | 300.00 | 31823 |
| PNC - ATM Card - Too Jays | 4/15/2013 | $ | 40.00 | 41483 |
| PNC - ATM Card - Town of Lauderdale | 3/11/2013 | $ | 2.25 | 31123 |
| PNC - ATM Card - Tumble Trak Mats | 5/6/2013 | $ | 606.00 | 50653 |
| PNC - ATM Card - United Airlines | 3/6/2013 | $ | 876.80 | 30623 |
| PNC - ATM Card - Vic & Angelo's | 4/9/2013 | $ | 38.00 | 40933 |
| PNC - ATM Card - Walgreens | 2/25/2013 | $ | 121.86 | 22473 |
| PNC - ATM Card - Walmart | 5/8/2013 | $ | 528.04 | 50843 |
| PNC - ATM Card - Wearhouse | 2/13/2013 | $ | 52.47 | 21383 |
| PNC - ATM Card - Wearhouse | 3/18/2013 | $ | 73.15 | 31833 |
| PNC - ATM Card - Wendy's | 4/29/2013 | $ | 13.10 | 42913 |
| PNC - ATM Card - Wendy's | 3/18/2013 | $ | 31.34 | 31843 |
| PNC - ATM Card - Wendy's | 3/20/2013 | $ | 8.36 | 32033 |
| PNC - ATM Card - Wendy's | 3/27/2013 | $ | 16.71 | 32723 |
| PNC - ATM Card - Wendy's | 4/1/2013 | $ | 6.35 | 40143 |
| PNC - ATM Card - Wendy's | 4/12/2013 | $ | 17.86 | 41213 |
| PNC - ATM Card - Wendy's | 4/15/2013 | $ | 6.77 | 41513 |
| PNC - ATM Card - Yogurt Ur Way | 4/1/2013 | $ | 15.72 | 40133 |
| PNC - ATM Card - Zorba's Taverna Inc. | 2/22/2013 | $ | 21.00 | 22233 |
| PNC - ATM Card -Yogurt Land | 3/11/2013 | $ | 7.77 | 31153 |
| PNC Bank | 3/1/2013 | $ | 44.00 | 30133 |
| | 4/1/2013 | $ | 44.00 | 40113 |
| | 5/1/2013 | $ | 35.00 | 50133 |
| PROGRESSIVE<br>Dept. 0594<br>Carol Stream, IL 60132-0594 | 2/26/2013 | $ | 1,740.80 | 2636 |
| Prudential Insurance<br>Box 3841 - PO Box 8500<br>Philadelphia, PA 19178 | 4/12/2013 | $ | 193.94 | 2811 |
| RAINBOW TILE<br>1800 N. Powerline Road<br>Pompano Beach, FL 33069 | 3/5/2013 | $ | 215.82 | 30523 |
| | 4/11/2013 | $ | 161.13 | 41113 |
| Rapid Refil<br>17 SW 11th Court<br>Fort Lauderdale, FL 33315 | 2/13/2013 | $ | 523.59 | 21393 |
| | 3/4/2013 | $ | 423.96 | 30393 |
| | 3/13/2013 | $ | 436.67 | 31333 |
| Raul Toledo<br>3815 5 ST SW<br>Lehigh Acres, FL 33976 | 5/9/2013 | $ | 800.00 | 1011 |
| Reassure America Life Ins. Co.<br>P.O. Box 305153<br>Nashville, TN 37230-5153 | 4/12/2013 | $ | 675.00 | 2812 |
| RecordSHRED, Inc.<br>2300 NW 30th Court<br>Oakland Park, FL 33311 | 2/27/2013 | $ | 1,128.00 | 2647 |
| Rene Hernandez<br>unknown | 3/23/2013 | $ | 490.00 | 2714 |
| Ridgeway Plumbing<br>640 East Industrial Avenue<br>Boynton Beach, FL 33426 | 3/22/2013 | $ | 365.00 | 2702 |
| ROBERT CASE<br>656C N. Wellwood Ave.<br>Lindenhurst, NY 11757 | 2/18/2013 | $ | 4,792.50 | 2568 |
| | 3/14/2013 | $ | 4,792.50 | 2680 |
| SAXON BUSINESS SYSTEM<br>1395 NW 17 Ave. Suite 107<br>Delray Beach, FL 33445 | 5/9/2013 | $ | 670.52 | 1036 |
| Serenity Ent. of America<br>4010 Crescent Creek Ct<br>Coconut Creek, FL 33073 | 2/15/2013 | $ | 403.85 | 2544 |
| | 2/22/2013 | $ | 403.85 | 2613 |
| | 2/28/2013 | $ | 403.85 | 2650 |
| | 3/8/2013 | $ | 403.85 | 2665 |
| | 3/15/2013 | $ | 403.85 | 2683 |
| | 3/22/2013 | $ | 403.85 | 2705 |
| | 3/29/2013 | $ | 403.85 | 2756 |
| | 4/5/2013 | $ | 403.85 | 2772 |
| | 4/12/2013 | $ | 403.85 | 2813 |

| | | | | |
|---|---|---|---|---|
| | 4/19/2013 | $ | 403.85 | 2836 |
| | 4/26/2013 | $ | 403.85 | 2852 |
| | 5/3/2013 | $ | 403.85 | 2868 |
| | 5/9/2013 | $ | 403.85 | 1036 |
| Shoreline Flooring Supplies | 2/20/2013 | $ | 1,250.28 | 2598 |
| 3406 Dean Street | 2/26/2013 | $ | 101.00 | 2636 |
| Naples, FL 34104 | 3/25/2013 | $ | 1,016.00 | 2744 |
| | 4/12/2013 | $ | 1,390.69 | 2814 |
| | 5/9/2013 | $ | 3,637.30 | 1037 |
| Smoler & Associates, PA | 3/25/2013 | $ | 1,230.00 | 2745 |
| 2611 Hollywood Blvd. | | | | |
| Hollywood, FL 33020 | | | | |
| SOUTHEAST COMPUTER SOLUTIONS | 2/20/2013 | $ | 75.00 | 2600 |
| 15165 N.W. 77TH AVE. STE. 2009 | 3/25/2013 | $ | 112.50 | 2747 |
| MIAMI, FL 33014 | 5/9/2013 | $ | 187.50 | 1038 |
| Southern Waste Systems - SWS | 2/20/2013 | $ | 619.50 | 2599 |
| P.O. Box 863583 | 2/26/2013 | $ | 929.25 | 2637 |
| Orlando, FL 32886-3583 | 3/25/2013 | $ | 929.25 | 2746 |
| | 4/12/2013 | $ | 2,528.50 | 2815 |
| | 5/9/2013 | $ | 1,548.75 | 1048 |
| Speedy Rooter, Inc. | 3/25/2013 | $ | 99.00 | 2723 |
| 2196 Spafford Avenue | | | | |
| West Palm Beach, FL 33409 | | | | |
| Staples Inc. | 4/25/2013 | $ | 349.79 | 42543 |
| Dept ATL | | | | |
| P.O. BOX 405386 | | | | |
| Atlanta, GA 30384-5386 | | | | |
| Stone & Equipment, Inc | 4/30/2013 | $ | 752.76 | 2858 |
| 4681 SW 72 Ave | | | | |
| Miami, FL 33155 | | | | |
| Stone Gallery Marble & Granite | 3/25/2013 | $ | 850.89 | 2721 |
| 3625 Prospect Avenue | | | | |
| # A | | | | |
| West Palm Beach, FL 33404 | | | | |
| SUNPASS | 2/25/2013 | $ | 100.00 | 22583 |
| Florida Dept of Transportation | 3/12/2013 | $ | 100.00 | 31213 |
| 7941 Glades Road | 5/1/2013 | $ | 152.27 | 50113 |
| Boca Raton, FL 33434 | | | | |
| Sunshine Marble Inc. | 2/20/2013 | $ | 500.00 | 2601 |
| 2115 SE Harding Street | 3/25/2013 | $ | 1,100.00 | 2722 |
| Port Saint Lucie, FL 34952 | 4/18/2013 | $ | 2,850.00 | 2835 |
| Tape Products Company | 2/26/2013 | $ | 350.40 | 2638 |
| PO Box 644917 | 3/25/2013 | $ | 391.20 | 2748 |
| Pittsburgh, PA 15264-4917 | 4/9/2013 | $ | 216.00 | 2782 |
| Target National Bank | 2/20/2013 | $ | 535.22 | 2602 |
| P.O. Box 660170 | 3/25/2013 | $ | 443.85 | 2724 |
| Dallas, TX 75266-0170 | 5/9/2013 | $ | 298.44 | 1033 |
| Tax Collector, Palm Bch Cnty | 3/28/2013 | $ | 44,705.38 | 32813 |
| Anne M. Gannon - Const Tx Coll | | | | |
| P.O. BOX 3828 | | | | |
| West Palm Beach, FL 33402-3828 | | | | |
| Ted Juracsik Tool & Die | 4/16/2013 | $ | 60.00 | 2825 |
| 255 North Congress Avenue | | | | |
| Delray Beach, FL 33445 | | | | |
| The Check Depot | 5/7/2013 | $ | 750.65 | 50713 |
| 360 Center Court | | | | |
| Center Road Industrial Park | | | | |
| Venice, FL 34285 | | | | |
| The City of West Palm Beach | 2/15/2013 | $ | 3,000.00 | 2549 |
| PO Box 30000 | 2/20/2013 | $ | 1,576.86 | 2581 |
| Tampa, FL 33630-3000 | 4/11/2013 | $ | 131.34 | 2794 |
| The Lincoln National | 4/12/2013 | $ | 300.00 | 2810 |
| Life Insurance Company | | | | |
| P.O. Box 7247-0446 | | | | |
| Philadelphia, PA 19170-0446 | | | | |
| The Slab Depot Granite&Marble | 3/21/2013 | $ | 5,442.40 | 2700 |
| 7500 NW 8th Street | 3/25/2013 | $ | 1,961.93 | 2715 |
| Miami, FL 33126 | | | | |
| Tire Kingdom #8 | 4/25/2013 | $ | 334.94 | 42523 |
| 220 Linton Blvd. | 4/25/2013 | $ | 266.18 | 42533 |
| Delray Beach, FL 33444 | | | | |
| Total Compliance Network | 2/26/2013 | $ | 96.00 | 2639 |
| 5440 NW 33RD AVE | | | | |
| SUITE 106 | | | | |
| Fort Lauderdale, FL 33309 | | | | |
| Town of Highland Beach | 5/1/2013 | $ | 2.00 | 2662 |
| 3614 South Ocean Blvd. | | | | |
| Highland Beach, FL 33487 | | | | |
| Triton Stone | 2/20/2013 | $ | 10,746.23 | 2560 |
| 3531 Metro Parkway | 2/26/2013 | $ | 5,407.76 | 2641 |
| Fort Myers, FL 33916 | 3/22/2013 | $ | 3,935.27 | 2704 |
| | 4/12/2013 | $ | 1,165.19 | 2820 |
| | 4/17/2013 | $ | 4,049.23 | 2829 |
| | 5/9/2013 | $ | 5,669.91 | 1040 |
| Triton Stone of Fort Myers | 2/19/2013 | $ | 18,610.71 | 2559 |
| 3531 Metro Parkway | 2/20/2013 | $ | 3,231.74 | 2561 |
| Fort Myers, FL 33916 | 2/26/2013 | $ | 6,770.22 | 2640 |
| | 2/26/2013 | $ | 3,430.90 | 2646 |
| | 3/22/2013 | $ | 8,080.46 | 2703 |
| | 4/12/2013 | $ | 6,010.23 | 2816 |
| | 4/17/2013 | $ | 4,209.96 | 2828 |

| | | | |
|---|---|---|---|
| | 5/9/2013 | $ | 10,643.04 |
| Uline<br>ACCOUNTS RECEIVABLE<br>2200 S. LAKESIDE DRIVE<br>Waukegan, IL 60085 | 2/20/2013<br><br>4/12/2013 | $<br><br>$ | 1,658.42<br><br>1,687.28 |
| United Parcel Service (UPS)<br>P.O. Box 7247-0244<br>Philadelphia, PA 19170-0001 | 4/11/2013 | $ | 81.22 |
| UNITED STATES TREASURY<br>Internal Revenue Service<br>Ogden, UT 84201-0039 | 2/20/2013 | $ | 439.56 |
| Warrior Diamond Tools, LLC<br>1007 N Federal Hwy<br>Suite 259<br>Fort Lauderdale, FL 33304 | 2/26/2013<br>2/27/2013 | $<br>$ | 18,521.00<br>23,041.00 |
| Wood Business Systems, Inc<br>5555 Nob Hill Road<br>Sunrise, FL 33351 | 2/20/2013<br>2/26/2013<br>4/12/2013<br>5/9/2013 | $<br>$<br>$<br>$ | 424.65<br>288.18<br>278.73<br>279.55 |
| Xerox Corporation<br>P.O. Box 650361<br>Dallas, TX 75265-0361 | 4/8/2013 | $ | 306.56 |
| Zurich North America<br>8712 Innovation Way<br>Chicago, IL 60682 | 3/25/2013 | $ | 7,712.41 |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **PNC Bank, NA vs. Casale Marble Imports, Inc. Case No.: 9:13-cv-80482-KAM** | **Motion for Appointment of Receiver** | **United States District Court for the Southern District of Florida** | **Debtor was not served, but the case is pending as to all other co-defendant s. The co-defendant s answers have yet to be filed.** |
| **Jesus Becerra Reyes vs. Casale Marble Imports, Inc., and MCIM Case No.: OJCC#, not yet assigned** | **Worker's compensation claim** | **Office of Judge of Compensation Claims** | **Pending** |

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

Software Copyright (c) 1996-2013 CCH INCORPORATED - www.bestcase.com

**7. Gifts**

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| DreamStar Custom Homes<br>11000 Prosperity Farms Road<br>Suite 301<br>Palm Beach Gardens, FL 33410 | Customer | 5/1/2012 | $250.00 |
| Pine Crest School<br>2700 St. Andrews Boulevard<br>Boca Raton, FL 33434 | none | 10/26/2012 | $1,000.00<br>School fundraiser |
| Covenant House<br>P.O> Box 1862<br>Merrifield, VA 22116-8062 | None | 11/30/2012 | Holiday donation<br>$500.00 |

**8. Losses**

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| The Law Offices of Brett A. Elam, P.A.<br>105 South Narcissus<br>Suite 802<br>West Palm Beach, FL 33401 | 5/9/13<br>Design Center on 45th, LLC | $10,000.00-attorney fee<br>$1,13.00-filing fee |
| Comly Auctioneers & Appraisers<br>1828 East Boston Street<br>Philadelphia, PA 19125 | 2/21/2013 | $5,000.00 |
| Paul Orshan, P.A.<br>150 Alhambra Circle<br>#1150<br>Miami, FL 33134 | 1/31/2013 | $500.00 |

**10. Other transfers**

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See question #2 above** | | |

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **PNC Bank, NA**<br>**201 East Pine Street**<br>**#200**<br>**Orlando, FL 32801** | **Operating Account - #2548 - $0.00**<br>**Payroll Account - #2556 - $0.00**<br>**Old RBC Account - #9403 - $0.00** | **All closed on 5/8/2013 (frozen by PNC Bank, NA)**<br>**Operating account balance at time of action $89,831.21**<br>**Old RBC Account balance at time of action 4500.00**<br>**Payroll account balance was $0.00 at time of action.** |
| **Bank of America**<br>**16126 South Military Trail**<br>**Delray Beach, FL 33445** | **Operating Account, #3471, ending balance was $0.00** | **$6,857.73**<br>**5/21/2013** |
| **Bank of America**<br>**16126 South Military Trail**<br>**Delray Beach, FL 33445** | **Payroll account, account #3772, and ending balance was $0.00** | **$21,064.27**<br>**5/17/2013** |

**12. Safe deposit boxes**

None ■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Triton Stone Group of Ft. Myers**<br>**3531 Metro Parkway**<br>**Fort Myers, FL 33916** | **Marble & granite slabs**<br>**$220,910.96** | **Business location** |

**15. Prior address of debtor**

None ■ If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

Software Copyright (c) 1996-2013 CCH INCORPORATED - www.bestcase.com

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ■ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None □ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Sylvana C. Casale**<br>**3000 NW 29th Road**<br>**Boca Raton, FL 33431** | **April 7, 2008 through present** |

None □ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Christopher H. Todd CPA, CFE** | **Beane Associates, Inc.**<br>**22 The Commons**<br>**3518 Silverside Road**<br>**Wilmington, DE 19810-4907** | **8/13/2012** |

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Torchin, Weinstock, & Associates** | **5531 North University Drive<br>Suite 13<br>Pompano Beach, FL 33067** |

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **PNC Bank, NA<br>201 East Pine Street<br>#200<br>Orlando, FL 32801** | **Monthly** |
| **First Southern Bank<br>945 South Orange Avenue<br>Orlando, FL 32806** | **Annually** |

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **3/4/2013** | **Steve Comly** | **$805,625.00<br>(forced liquidation value)** |
| **2/25/2013** | **Hector Gonzalez** | **$3,402,242.11<br>(Book value)** |

None ☐ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **3/4/2013** | **Comly Auctioneers & Appraisers<br>1828 East Boston Street<br>Philadelphia, PA 19125** |
| **2/25/2013** | **Casale Marble Imports, Inc.<br>750 SW 17th Avenue<br>Delray Beach, FL 33444** |

**21 . Current Partners, Officers, Directors and Shareholders**

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Donato Walter Casale<br>3000 NW 29th Road<br>Boca Raton, FL 33431** | **president** | **100%** |

Software Copyright (c) 1996-2013 CCH INCORPORATED - www.bestcase.com

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Donato Walter Casale**<br>**3000 NW 29th Road**<br>**Boca Raton, FL 33431**<br>**president** | **6/11/2012**<br>**7/22/2012**<br>**8/30/2012**<br>**9/30/2012**<br>**10/16/2012**<br>**12/21/2012**<br>**12/31/2012**<br>**1/31/2013**<br>**2/18/2013**<br>**3/31/203**<br>**3/31/2013**<br>**All shareholders distributions** | **$101,250.00** |

**24. Tax Consolidation Group.**

None ■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ■ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

Software Copyright (c) 1996-2013 CCH INCORPORATED - www.bestcase.com 

B7 (Official Form 7) (04/13)

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **May 24, 2013** Signature **/s/ Donato Walter Casale**
**Donato Walter Casale**
**President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2013 CCH INCORPORATED - www.bestcase.com